**EXHIBIT C**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Gender | Disposition | Basis to Substantiate | Primary? | Safety Issue | IDAPA Code |
| 2 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 3 | Female | Substantiated | Corroborated by Physical/Medical evidence; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 4 | Female | Substantiated | Corroborated by Physical/Medical evidence; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 5 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 6 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 7 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 8 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 9 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 10 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 11 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 12 | Female | Substantiated | Corroborated by Physical/Medical evidence; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 13 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 14 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 15 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 16 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 17 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 18 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 19 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession | Yes | Abuse | Prenatal use of a controlled substance |
| 20 | Female | Substantiated | Corroborated by Physical/Medical evidence; More likely than not it occurred | Yes | Abuse | Prenatal use of a controlled substance |
| 21 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 22 | Female | Substantiated | Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 23 | Female | Substantiated | Corroborated by Physical/Medical evidence; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 24 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 25 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 26 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 27 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 28 | Female | Substantiated | Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 29 | Female | Substantiated | Corroborated by Physical/Medical evidence; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 30 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 31 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession | Yes | Neglect | Prenatal use of a controlled substance |
| 32 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 33 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 34 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |

IDHW_00003774

| | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|
| 1 | Level | Was Abuse Ongoing? | Abuse Date | Disposition Statement | Disposition Date | Finding_Status | Case ID | Notification Date |
| 2 | Level Two | | | REDACTED admitted to smoking Marijuana while she was pregnant with ▬ Additionally, ▬ meconium tested positive for THC at the time of her birth. | 4/18/2023 | Completed | 1059937 | 4/21/2023 |
| 3 | Level Two | Yes | 11/17/2022 | ▬ tested positive for THC via cord stat after her mother's use of marijuana during the pregnancy. REDACTED admits to using marijuana during her pregnancy to treat a medical condition. | 12/1/2022 | Completed | 1054432 | 12/4/2022 |
| 4 | Level Two | Yes | | REDACTED | 11/28/2022 | Completed | 1054323 | 12/2/2022 |
| 5 | Level Two | No | 5/19/2022 | Child ▬ was prenatally exposed to THC as evidenced by the cord stat. The mother admitted to using marijuana during the pregnancy. | 11/28/2022 | Completed | 1054295 | 12/1/2022 |
| 6 | Level Two | Yes | | ▬ used marijuana prenatally and the child's cord stat came back positive for THC after the time of delivery. | 11/27/2022 | Completed | 1054165 | 11/25/2022 |
| 7 | Level Two | | | REDACTED admitted to using methamphetamine during her pregnancy resulting in her and her baby testing positive. | 11/21/2022 | Completed | 1054127 | 11/24/2022 |
| 8 | Level Two | Yes | | ▬ used marijuana prenatally and the child's urine screen was positive for THC after the time of delivery. | 11/21/2022 | Completed | 1054122 | 11/24/2022 |
| 9 | Level Two | Yes | | REDACTED admitted to consuming a "tall boy" of beer daily during the last part of her pregnancy with her son ▬ due to pain. She reported that she smoked methamphetamine 2-3 times a week and 2-3 days before having the seizure that induced labor, she smoked 2-3 hits of a mexi pill. REDACTED urine screen was positive when she presented at St. Joseph Medical Center prior to delivery at Deaconess Hospital in Spokane. | 11/16/2022 | Completed | 1053946 | 11/19/2022 |
| 10 | Level Two | No | 11/4/2022 | ▬ tested positive for multiple illegal substances at birth resulting in needing medical intervention for withdrawals and his mother admitted to drug use during pregnancy. | 11/14/2022 | Completed | 1053829 | 11/17/2022 |
| 11 | Level Two | Yes | | REDACTED used marijuana prenatally and the child's cord stat came back positive for THC. | 11/14/2022 | Completed | 1053636 | 11/13/2022 |
| 12 | Level Two | | | ▬ is substituted for prenatal exposure to controlled substance which is evidence by ▬ testing positive for cocaine through cord drug testing at the time of birth. | 11/9/2022 | Completed | 1053623 | 11/12/2022 |
| 13 | Level Two | No | 10/28/2022 | Mother admitted to using methamphetamine and fentanyl while pregnant with ▬ | 11/7/2022 | Completed | 1053553 | 11/11/2022 |
| 14 | Level Two | Yes | 10/18/2022 | ▬ admitted to using marijuana and methamphetamine during her pregnancy and tested positive for both substances at the time of her daughter, ▬ birth. | 11/2/2022 | Completed | 1053239 | 11/5/2022 |
| 15 | Level Two | No | 10/18/2022 | The cord stat for child ▬ was positive for THC indicating prenatal exposure to a controlled substance (marijuana). The mother admitted that she used marijuana edibles during the pregnancy. | 11/1/2022 | Completed | 1053185 | 11/4/2022 |
| 16 | Level Two | | | REDACTED exposed her child ▬ prenatally to a controlled substance. The child ▬ cord stat tested positive for THC and REDACTED admitted to the use. | 11/1/2022 | Completed | 1053170 | 11/4/2022 |
| 17 | Level Two | | | REDACTED admitted to consuming THC while pregnant with ▬ As a result, ▬ cord stat showed to be positive for THC at the time of her birth. | 5/10/2023 | Completed | 1060892 | 5/13/2023 |
| 18 | Level Two | No | 5/14/2023 | REDACTED admitted to marijuana use during her pregnancy which resulted in her newborn, REDACTED testing positive for THC via meconium. | 5/26/2023 | Completed | 1061636 | 5/29/2023 |
| 19 | Level Two | Yes | | Your child ▬ was born positive for THC through his cord stat. You admitted to use of THC while pregnant. | 5/23/2023 | Completed | 1061462 | 5/26/2023 |
| 20 | Level Two | Yes | | REDACTED exposed ▬ to illicit substances prenatally as evidenced by REDACTED cord stat being positive for fentanyl, cocaine, and benzoylecgonine and ▬ exhibiting withdrawal symptoms requiring medical interventions. | 3/21/2023 | Completed | 1058619 | 3/19/2023 |
| 21 | Level Two | Yes | | REDACTED used marijuana prenatally and the child's cord stat came back positive for THC after the time of delivery. | 3/15/2023 | Completed | 1058394 | 3/14/2023 |
| 22 | Level Two | Yes | | Disposition: REDACTED during her pregnancy used illegal substance THC and exposed her two new born children male and female infants. The children were born substance affected. | 2/28/2023 | Completed | 1058005 | 3/4/2023 |
| 23 | Level Two | No | | REDACTED admitted to using a controlled substance during her pregnancy with ▬ The child ▬ was born substance affected. | 2/23/2023 | Completed | 1057693 | 2/26/2023 |
| 24 | Level Two | No | 12/17/2022 | Child ▬ was prenatally exposed to Subutex, a controlled substance which the mother did not have a prescription for, as evidenced by the cord stat. | 12/30/2022 | Completed | 1055527 | 2/3/2023 |
| 25 | Level Two | Yes | | ▬ is substantiated for prenatal use of controlled substance which is evidence by ▬ testing positive for THC at the time of birth. As well as REDACTED admitting to use of THC during pregnancy. | 12/28/2022 | Completed | 1055425 | 12/31/2022 |
| 26 | Level Two | Yes | | REDACTED used marijuana prenatally and the child's meconium was positive for THC after the time of delivery. | 2/20/2023 | Completed | 1057380 | 2/18/2023 |
| 27 | Level Two | | | REDACTED admitted to using THC while pregnant. This resulted in ▬ testing positive for THC at the time of his birth. | 2/8/2023 | Completed | 1057145 | 2/11/2023 |
| 28 | Level Two | | | REDACTED admitted to smoking Fentanyl daily during her unknown pregnancy. This has caused ▬ to experiences severe withdrawals after his birth. | 2/8/2023 | Completed | 1057133 | 2/11/2023 |
| 29 | Level Two | Yes | | REDACTED used a controlled substance prenatally and the child's meconium was positive for tramadol after the time of birth. REDACTED was not prescribed tramadol. | 2/13/2023 | Completed | 1057122 | 2/11/2023 |
| 30 | Level Two | Yes | | REDACTED will be substantiated for prenatal drug exposure. REDACTED admit to use of marijuana while pregnant, cord stat drug test for child ▬ was positive for THC. | 1/17/2023 | Completed | 1056155 | 1/20/2023 |
| 31 | Level Two | Yes | | REDACTED admitted to using marijuana while pregnant. ▬ umbilical cord was tested and was positive for marijuana. | 1/12/2023 | Completed | 1056137 | 1/20/2023 |
| 32 | Level Two | Yes | | REDACTED used marijuana prenatally and tested positive for THC at the time of delivery. | 1/22/2023 | Completed | 1056122 | 1/20/2023 |
| 33 | Level Two | | | ▬ admitted to using marijuana during her pregnancy, resulting in her child's umbilical cord testing positive for THC at birth. | 1/16/2023 | Completed | 1056108 | 1/20/2023 |
| 34 | Level Two | | | REDACTED admitted to marijuana use and her child's umbilical cord tested positive for THC at birth. | 1/16/2023 | Completed | 1056103 | 1/19/2023 |

IDHW_00003775

| | O | P | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Disposition ID | Case Status | Case Open Date | Case Close Date | Closure Reason | Assigned Worker | Appeal Request Date | Appeal Decision | Appeal Decision Date | Hearing Request Date | Hearing Request Decision | Hearing Decision Date |
| 2 | 1039839 | Open | 4/18/2023 | | | | | | | | | |
| 3 | 1035618 | Open | 12/1/2022 | | | | | | | | | |
| 4 | 1035518 | Open | 11/29/2022 | | | | | | | | | |
| 5 | 1035519 | Open | 11/28/2022 | | | | | | | | | |
| 6 | 1035359 | Open | 11/22/2022 | | | | | | | | | |
| 7 | 1035251 | Open | 11/21/2022 | | | | | | | | | |
| 8 | 1033740 | Open | 11/21/2022 | | | | | | | | | |
| 9 | 1035110 | Open | 11/16/2022 | | | | | | | | | |
| 10 | 1035016 | Open | 11/14/2022 | | | | | | | | | |
| 11 | 1034932 | Open | 11/10/2022 | | | | | | | | | |
| 12 | 1034924 | Open | 11/9/2022 | | | | | | | | | |
| 13 | 1034827 | Open | 11/8/2022 | | | | | | | | | |
| 14 | 1034678 | Open | 11/2/2022 | | | | | | | | | |
| 15 | 1034641 | Open | 11/1/2022 | | | | | | | | | |
| 16 | 1034634 | Open | 11/1/2022 | | | | | | | | | |
| 17 | 1040567 | Open | 5/10/2023 | | | | | | | | | |
| 18 | 1041149 | Open | 5/26/2023 | | | | | | | | | |
| 19 | 1041021 | Open | 5/23/2023 | | | | | | | | | |
| 20 | 1038798 | Open | 3/16/2023 | | | | | | | | | |
| 21 | 1038702 | Open | 3/11/2023 | | | | | | | | | |
| 22 | 1038231 | Open | 3/1/2023 | | | | | | | | | |
| 23 | 1038117 | Open | 2/23/2023 | | | | | | | | | |
| 24 | 1036368 | Open | 12/30/2022 | | | | | | | | | |
| 25 | 1036361 | Open | 12/28/2022 | | | | | | | | | |
| 26 | 1037861 | Open | 2/15/2023 | | | | | | | | | |
| 27 | 1037671 | Open | 2/8/2023 | | | | | | | | | |
| 28 | 1037658 | Open | 2/8/2023 | | | | | | | | | |
| 29 | 1037633 | Open | 2/8/2023 | | | | | | | | | |
| 30 | 1036841 | Open | 1/17/2023 | | | | | | | | | |
| 31 | 1036441 | Open | 1/17/2023 | | | | | | | | | |
| 32 | 1036830 | Open | 1/17/2023 | | | | | | | | | |
| 33 | 1036826 | Open | 1/17/2023 | | | | | | | | | |
| 34 | 1036816 | Open | 1/16/2023 | | | | | | | | | |

IDHW_00003776

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 35 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession | Yes | Neglect | Prenatal use of a controlled substance |
| 36 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 37 | Female | Substantiated | Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 38 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 39 | Female | Substantiated | More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 40 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 41 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession | Yes | Neglect | Prenatal use of a controlled substance |
| 42 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 43 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 44 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 45 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 46 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 47 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 48 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession | Yes | Neglect | Prenatal use of a controlled substance |
| 49 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 50 | Female | Substantiated | Corroborated by Physical/Medical evidence; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 51 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession | Yes | Neglect | Prenatal use of a controlled substance |
| 52 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 53 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Abuse | Prenatal use of a controlled substance |
| 54 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 55 | Female | Substantiated | Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 56 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 57 | Female | Substantiated | Corroborated by Physical/Medical evidence; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 58 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 59 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 60 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 61 | Female | Substantiated | Corroborated by Physical/Medical evidence; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 62 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 63 | Female | Substantiated | Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 64 | Female | Substantiated | Corroborated by Physical/Medical evidence; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 65 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |

IDHW_00003777

| | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|
| 35 | Level Two | Yes | | REDACTED admitted to using marijuana while pregnant resulting in her child, REDACTED cord stat being positive for marijuana. | 5/15/2022 | Completed | 1061082 | 5/18/2023 |
| 36 | Level Two | No | 11/12/2022 | Child REDACTED was prenatally exposed to a controlled substance (THC) as evidenced by the cord stat. The mother also stated that she used marijuana at times during the pregnancy as the family members are all residents of Washington. | 12/1/2022 | Completed | 1054481 | 12/4/2022 |
| 37 | Level Two | No | 4/20/2023 | Child REDACTED was prenatally exposed to a controlled substance (THC) as evidenced by the mother's urinalysis screening at the birth of the child. | 5/9/2023 | Completed | 1060829 | 5/12/2023 |
| 38 | Level Two | | | REDACTED exposed her child REDACTED prenatally to two illegal drugs. The child was born substance affected to THC and Cocaine. | 3/15/2023 | Completed | 1058576 | 3/18/2023 |
| 39 | Level Two | | 2/22/2023 | Cord stat results were reported to be positive for THC indicating prenatal exposure to a controlled substance. | 2/22/2023 | Completed | 1057619 | 2/25/2023 |
| 40 | Level Two | Yes | | REDACTED admitted to substance use during pregnancy resulting in REDACTED UA and cord stat being positive for amphetamine, methamphetamine, and THC resulting in the child being declared in imminent danger. | 1/5/2023 | Completed | 1055767 | 1/9/2023 |
| 41 | Level Two | Yes | | On or about March 13 2023, REDACTED exposed her her son REDACTED prenatally to Marijuana and Methamphetamine. REDACTED admitted to prenatal use of illegal substances and both she and REDACTED tested positive for Marijuana and Methamphetamine at the time of birth. | 3/24/2023 | Completed | 1058975 | 3/27/2023 |
| 42 | Level Two | Yes | | REDACTED admitted marijuana prenatally and the child's cord stat came back positive for THC after the time of birth. | 3/26/2023 | Completed | 1058820 | 3/24/2023 |
| 43 | Level Two | No | 2/15/2023 | REDACTED used Marijuana during her pregnancy and exposed her child to THC prenatally. The child REDACTED was born substance affected. | 2/15/2023 | Completed | 1057392 | 2/18/2023 |
| 44 | Level Two | | | REDACTED admitted to using Marijuana during her pregnancy. REDACTED meconium showed to be positive for THC after his birth. | 1/26/2023 | Completed | 1056581 | 1/29/2023 |
| 45 | Level Two | | | REDACTED is substantiated for Prenatal use of controlled substance REDACTED admitted to use of THC during her pregnancy which is confiem by REDACTED testing positive for THC through a cord blood test at the time of birth. | 1/25/2023 | Completed | 1056552 | 1/28/2023 |
| 46 | Level Two | No | 4/6/2023 | REDACTED tested positive for Methamphetamine, Amphetamine and Marijuana at birth. She admitted to drug use. | 4/14/2023 | Completed | 1059797 | 5/10/2023 |
| 47 | Level Two | | | REDACTED used marijuana prenatally and she tested positive for THC at the time of delivery. The child's cord stat also came back positive for THC. | 4/17/2023 | Completed | 1059698 | 4/15/2023 |
| 48 | Level Two | No | | REDACTED exposed her child to an illicit substance in utero | 4/11/2023 | Completed | 1059652 | 4/14/2023 |
| 49 | Level Two | | | REDACTED used while pregnant. Although she claims she was not aware she was pregnant, REDACTED cord stat showed to be positive for THC at the time of his birth. | 5/15/2023 | Completed | 1061073 | 5/18/2023 |
| 50 | Level Two | | | REDACTED tested positive for methamphetamine and amphetamine at the time of REDACTED birth. REDACTED admitted to using methamphetamine while pregnant. | 4/24/2023 | Completed | 1060053 | 4/23/2023 |
| 51 | Level Two | Yes | | REDACTED used THC while pregnant resulting in her child, REDACTED testing positive for TCH at birth. | 1/11/2023 | Completed | 1060916 | 5/13/2023 |
| 52 | Level Two | Yes | | REDACTED admitted to smoking Marijuana while pregnant. As as a result, REDACTED cord stat tested positive for THC. | 5/26/2023 | Completed | 1061657 | 5/29/2023 |
| 53 | Level Two | Yes | | REDACTED ingested a controlled substance (THC) during her pregnancy. | 5/26/2023 | Completed | 1061632 | 5/29/2023 |
| 54 | Level Two | Yes | | REDACTED admitted to Fentanyl use the day before delivery. Her infant REDACTED tested positive for methamphetamine, amphetamine and fentanyl. | 5/25/2023 | Completed | 1061568 | 5/28/2023 |
| 55 | Level Two | Yes | | REDACTED used illegal drugs during her pregnancy and her child REDACTED was prenatally exposed. | 5/23/2023 | Completed | 1061459 | 5/26/2023 |
| 56 | Level Two | Yes | | REDACTED tested positive for methamphetamine and amphetamine via urine screen at the time of the delivery of her son REDACTED She admitted to using methamphetamine and marijuana throughout her pregnancy. | 3/16/2023 | Completed | 1058634 | 3/19/2023 |
| 57 | Level Two | Yes | | REDACTED tested positive for amphetamine and fentanyl via urine screen at the time of her son's REDACTED delivery. The baby's cord stat blood results came back positive for methamphetamine and fentanyl which means that REDACTED was prenatally exposed to controlled substances. | 3/14/2023 | Completed | 1058529 | 4/10/2023 |
| 58 | Level Two | Yes | | REDACTED used non-prescribed opioids while pregnant resulting in child REDACTED testing positive for these substances and exhibiting significant symptoms of withdrawal. | 2/23/2023 | Completed | 1057712 | 2/26/2023 |
| 59 | Level Two | | | REDACTED used marijuana during her pregnancy and exposed her child REDACTED prenatal to an illegal drug. The child's cord stat was positive for THC and cocaine. | 12/21/2022 | Completed | 1055270 | 12/25/2022 |
| 60 | Level Two | No | 11/19/2022 | REDACTED admitted to using methamphetamines during pregnancy resulting in the child testing positive at birth. | 12/16/2022 | Completed | 1055084 | 12/19/2022 |
| 61 | Level Two | | | REDACTED will be substantiated after a cord stat showed REDACTED to have been prenatally exposed to THC. REDACTED reported she unknowingly consumed THC on Thanksgiving of 2022, while still pregnant with REDACTED | 12/14/2022 | Completed | 1054979 | 12/17/2022 |
| 62 | Level Two | | | REDACTED is substantiated for Prenatal Use of a controlled Substance, she admitted to using MArijuana throughout her pregnancy. REDACTED tested positive at the time of birth for YHC through a urine analysis and cord blood frust test. | 12/7/2022 | Completed | 1054704 | 12/10/2022 |
| 63 | Level Two | Yes | | REDACTED used marijuana prenatally and she was positive for THC at the time of delivery. | 4/8/2023 | Completed | 1059306 | 4/6/2023 |
| 64 | Level Two | | | REDACTED is substantiated for prenatal use of a controlled substance. REDACTED admitted to using THC during pregnancy. Which is evidenced by REDACTED Testing positive for THC at the time of birth. | 3/31/2023 | Completed | 1059203 | 4/3/2023 |
| 65 | Level Two | Yes | | REDACTED and her newborn child REDACTED both tested positive for amphetamine at the time of delivery. REDACTED cord stat blood results came back positive for amphetamine, methamphetamine, fentanyl and THC. REDACTED admitted using harmful substances during her pregnancy. | 2/17/2023 | Completed | 1057514 | 2/21/2023 |

IDHW_00003778

| | O | P | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35 | 1040699 | Open | 5/15/2023 | | | | | | | | | |
| 36 | 1035576 | Open | 12/1/2022 | | | | | | | | | |
| 37 | 1040511 | Open | 5/9/2023 | | | | | | | | | |
| 38 | 1038837 | Open | 3/15/2023 | | | | | | | | | |
| 39 | 1038051 | Open | 2/22/2023 | | | | | | | | | |
| 40 | 1036550 | Open | 1/6/2023 | | | | | | | | | |
| 41 | 1039165 | Open | 3/24/2023 | | | | | | | | | |
| 42 | 1039019 | Open | 3/21/2023 | | | | | | | | | |
| 43 | 1037876 | Open | 2/15/2023 | | | | | | | | | |
| 44 | 1037197 | Open | 1/26/2023 | | | | | | | | | |
| 45 | 1037176 | Open | 1/25/2023 | | | | | | | | | |
| 46 | 1039743 | Open | 4/14/2023 | | | | | | | | | |
| 47 | 1039680 | Open | 4/12/2023 | | | | | | | | | |
| 48 | 1039637 | Open | 4/11/2023 | | | | | | | | | |
| 49 | 1040715 | Open | 5/15/2023 | | | | | | | | | |
| 50 | 1039914 | Open | 4/20/2023 | | | | | | | | | |
| 51 | 1036699 | Open | 5/10/2023 | | | | | | | | | |
| 52 | 1041171 | Open | 5/26/2023 | | | | | | | | | |
| 53 | 1041147 | Open | 5/26/2023 | | | | | | | | | |
| 54 | 1041088 | Open | 5/25/2023 | | | | | | | | | |
| 55 | 1041015 | Open | 5/23/2023 | | | | | | | | | |
| 56 | 1038314 | Open | 3/16/2023 | | | | | | | | | |
| 57 | 1038727 | Open | 3/14/2023 | | | | | | | | | |
| 58 | 1038136 | Open | 2/23/2023 | | | | | | | | | |
| 59 | 1035810 | Open | 12/22/2022 | | | | | | | | | |
| 60 | 1036045 | Open | 12/16/2022 | | | | | | | | | |
| 61 | 1035972 | Open | 12/14/2022 | | | | | | | | | |
| 62 | 1035780 | Open | 12/7/2022 | | | | | | | | | |
| 63 | 1039355 | Open | 4/3/2023 | | | | | | | | | |
| 64 | 1039246 | Open | 3/31/2023 | | | | | | | | | |
| 65 | 1037837 | Open | 2/18/2023 | | | | | | | | | |

IDHW_00003779

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 66 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 67 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 68 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 69 | Female | Substantiated | Corroborated by Physical/Medical evidence; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 70 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Abuse | Prenatal use of a controlled substance |
| 71 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 72 | Female | Substantiated | Corroborated by Physical/Medical evidence; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 73 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 74 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 75 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 76 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 77 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 78 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession | Yes | Neglect | Prenatal use of a controlled substance |
| 79 | Female | Substantiated | Corroborated by Physical/Medical evidence; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 80 | Female | Substantiated | Corroborated by Physical/Medical evidence; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 81 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 82 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 83 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 84 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 85 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 86 | Female | Substantiated | Corroborated by Physical/Medical evidence | Yes | Neglect | Prenatal use of a controlled substance |
| 87 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 88 | Female | Substantiated | Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 89 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 90 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 91 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 92 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession | Yes | Neglect | Prenatal use of a controlled substance |
| 93 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 94 | Female | Substantiated | Corroborated by Physical/Medical evidence; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 95 | Female | Substantiated | Corroborated by Physical/Medical evidence; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 96 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 97 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |

IDHW_00003780

| | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|
| 66 | Level Two | | | REDACTED did admit to using meth during her pregnancy with — The child — cord stat was positive for meth at the time of birth. The child — was born substance affected. | 1/18/2023 | Completed | 1056218 | 1/21/2023 |
| 67 | Level Two | | | REDACTED is substantiated for prenatal use of a controlled substance which is corroborated by — testing positive for THC at the time of birth. REDACTED admitted to using THC during her pregnancy. | 1/13/2023 | Completed | 1056083 | 1/16/2023 |
| 68 | Level Two | Yes | | REDACTED used marijuana prenatally and the child's cord stat came back positive for cannabinoids after the time of delivery. | 2/8/2023 | Completed | 1056944 | 2/6/2023 |
| 69 | Level Two | No | 11/29/2022 | REDACTED prenatally exposed — to methamphetamine. The cord stat was positive for methamphemine. | 1/27/2023 | Completed | 1056662 | 1/30/2023 |
| 70 | Level Two | | | REDACTED admitted to methamphetamine use in her home during her pregnancy with — thus exposing — to methamphetamines as — cord stat was positive for methamphetamines. | 4/14/2023 | Completed | 1059683 | 4/14/2023 |
| 71 | Level Two | | | REDACTED used marijuana prenatally and the child's meconium tested positive for THC after the time of delivery. | 10/23/2022 | Completed | 1052627 | 10/21/2022 |
| 72 | Level Two | Yes | | REDACTED will be substantiated for prenatal exposure to her child. The cord stat for baby was positive for meth and opiates. | 3/24/2023 | Completed | 1058949 | 3/27/2023 |
| 73 | Level Two | Yes | 4/4/2023 | REDACTED is substnaiated for prenatal use of a controlled substance. She admitted to daily use throughout her pregnancy. It is also evidence by — testing positive for THC at the time of birth. | 4/7/2023 | Completed | 1059508 | 4/10/2023 |
| 74 | Level Two | | | REDACTED will be substantiated after a cord stat test showed that — was prenatally exposed to THC. | 4/3/2023 | Completed | 1059301 | 4/6/2023 |
| 75 | Level Two | No | 3/16/2023 | Child — is substantiated for prenatal use of a controlled substance (THC) which — was prenatally exposed to the controlled substance (THC). The mother reported that she used THC edibles during the pregnancy to help manage morning sickness. | 3/29/2023 | Completed | 1059127 | 4/1/2023 |
| 76 | Level Two | | | REDACTED will be substantiated after — cord stat showed to be positive for THC at the time of his birth, meaning he was prenatally exposed to the controlled substance. | 3/29/2023 | Completed | 1059103 | 4/1/2023 |
| 77 | Level Two | | | REDACTED exposed her child to Marijuana during her pregnancy. The child — was positive for THC at birth. REDACTED admitted to her substance dependency. | 3/28/2023 | Completed | 1059081 | 3/31/2023 |
| 78 | Level Two | | | REDACTED admitted to using drugs during her pregnancy. As a result — tested positive for drugs at birth. | 2/16/2023 | Completed | 1057424 | 2/19/2023 |
| 79 | Level Two | No | 1/31/2023 | REDACTED tested for methamphetamine through umbilical cord testing at birth. | 2/10/2023 | Completed | 1057251 | 2/13/2023 |
| 80 | Level Two | Yes | | REDACTED used THC during her pregnancy and her child's cord stat was positive at delivery. | 2/14/2023 | Completed | 1057242 | 2/13/2023 |
| 81 | Level Two | | | REDACTED is substantiated for prenatal use of controlled substances. Which is evidenced by — admitted to use THc while pregnant as well as the child testing positive for THC at the time of birth. | 2/8/2023 | Completed | 1057150 | 2/11/2023 |
| 82 | Level Two | | | REDACTED exposed her child prenatally to Buprenorphine by using the substance illegally during her pregnancy. The child — was born substance affected. | 1/19/2023 | Completed | 1056293 | 1/22/2023 |
| 83 | Level Two | Yes | 12/21/2022 | REDACTED admitted to using marijuana during her pregnancy which resulted in her son, REDACTED testing positive for THC via cord stat. | 1/10/2023 | Completed | 1055903 | 1/13/2023 |
| 84 | Level Two | No | 1/15/2023 | Child — was prenatally exposed to THC as evidenced by the cord stat. The mother reported that she used marijuana during the pregnancy. | 2/1/2023 | Completed | 1056851 | 2/5/2023 |
| 85 | Level Two | | | REDACTED admitted to using marijuana during her pregnancy by smoking. The child — cord stat was positive for THC. | 1/31/2023 | Completed | 1056802 | 2/4/2023 |
| 86 | Level Two | No | 1/9/2023 | REDACTED admitted using marijuana while pregnant and her urine screen was positive at time of birth. REDACTED cord stat tested positive for THC. | 1/30/2023 | Completed | 1056764 | 2/3/2023 |
| 87 | Level Two | | | REDACTED admits to and acknowledges that she exposed her child — to Illegal controlled substance prenatally. The child was born substance affected and the child's cord stat was positive for Cannabinoids. | 1/26/2023 | Completed | 1056605 | 1/29/2023 |
| 88 | Level Two | | | REDACTED stated she smoked marijuana during her pregnancy with the child — The child was born substance affected. | 1/24/2023 | Completed | 1056487 | 1/27/2023 |
| 89 | Level Two | | | REDACTED admitted to using marijuana during her pregnancy resulting in her infant's cord stat testing positive for THC at birth. | 1/23/2023 | Completed | 1056480 | 1/27/2023 |
| 90 | Level Two | Yes | | REDACTED used marijuana while pregnant with child, — resulting in his positive drug test at birth. | 1/23/2023 | Completed | 1056357 | 1/26/2023 |
| 91 | Level Two | No | 3/17/2023 | Child — was prenatally exposed to THC as evidenced by the cord stat. The mother stated that she used CBD drops to help with nausea during the pregnancy, and these drops contained THC. | 4/10/2023 | Completed | 1059584 | 4/13/2023 |
| 92 | Level Two | | | REDACTED is substantiated for neglect in regard to prenatal use of a controlled substance. REDACTED admitted to using THC during her pregnancy and is evidence by — testing positive for THC at the time of birth. | 5/17/2023 | Completed | 1061336 | 5/22/2023 |
| 93 | Level Two | | | REDACTED confessed to using Marijuana while pregnant with — Additionally — cord state showed to be positive for THC at the time of his birth. | 5/18/2023 | Completed | 1061257 | 5/21/2023 |
| 94 | Level Two | | | REDACTED used illegal substances during her pregnancy which resulted in her infant having a positive cord stat. | 4/19/2023 | Completed | 1060016 | 4/22/2023 |
| 95 | Level Two | Yes | | REDACTED tested positive for methamphetamines via urine screen at the time of the delivery of her child REDACTED child was born premature at 33 weeks gestation. — Apgar score was at 6 then dropped to 2, causing medical staff to administer chest compressions. — was placed on a ventilator and life-flighted to Kootenai Medical Center. | 11/23/2022 | Completed | 1054223 | 11/27/2022 |
| 96 | Level Two | No | 10/5/2022 | Child — had a positive urine screen for THC indicating prenatal exposure to a controlled substance. | 11/21/2022 | Completed | 1054097 | 11/24/2022 |
| 97 | Level Two | | | — tested positive for THC at birth. His mother admitted to marijuana use in the state of Washington when she was dealing with grief and loss issues as well as nausea. | 11/15/2022 | Completed | 1053859 | 11/18/2022 |

IDHW_00003781

| | O | P | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 66 | 1036888 | Open | 1/18/2023 | | | | | | | | | |
| 67 | 1036798 | Open | 1/13/2023 | | | | | | | | | |
| 68 | 1037482 | Open | 2/3/2023 | | | | | | | | | |
| 69 | 1035983 | Open | 1/27/2023 | | | | | | | | | |
| 70 | 1039666 | Open | 4/11/2023 | | | | | | | | | |
| 71 | 1034287 | Open | 10/18/2022 | | | | | | | | | |
| 72 | 1039147 | Open | 3/24/2023 | | | | | | | | | |
| 73 | 1039540 | Open | 4/7/2023 | | | | | | | | | |
| 74 | 1039360 | Open | 4/3/2023 | | | | | | | | | |
| 75 | 1039270 | Open | 3/29/2023 | | | | | | | | | |
| 76 | 1039247 | Open | 3/29/2023 | | | | | | | | | |
| 77 | 1039220 | Open | 3/28/2023 | | | | | | | | | |
| 78 | 1037809 | Open | 2/16/2023 | | | | | | | | | |
| 79 | 1037768 | Open | 2/10/2023 | | | | | | | | | |
| 80 | 1034290 | Open | 2/10/2023 | | | | | | | | | |
| 81 | 1037673 | Open | 2/8/2023 | | | | | | | | | |
| 82 | 1036948 | Open | 1/19/2023 | | | | | | | | | |
| 83 | 1036655 | Open | 1/10/2023 | | | | | | | | | |
| 84 | 1037403 | Open | 2/2/2023 | | | | | | | | | |
| 85 | 1037361 | Open | 2/1/2023 | | | | | | | | | |
| 86 | 1037303 | Open | 1/31/2023 | | | | | | | | | |
| 87 | 1037213 | Open | 1/26/2023 | | | | | | | | | |
| 88 | 1036803 | Open | 1/24/2023 | | | | | | | | | |
| 89 | 1037091 | Open | 1/24/2023 | | | | | | | | | |
| 90 | 1037041 | Open | 1/23/2023 | | | | | | | | | |
| 91 | 1039352 | Open | 4/10/2023 | | | | | | | | | |
| 92 | 1040894 | Open | 5/19/2023 | | | | | | | | | |
| 93 | 1040853 | Open | 5/18/2023 | | | | | | | | | |
| 94 | 1039888 | Open | 4/19/2023 | | | | | | | | | |
| 95 | 1034891 | Open | 11/24/2022 | | | | | | | | | |
| 96 | 1034547 | Open | 11/21/2022 | | | | | | | | | |
| 97 | 1035039 | Open | 11/15/2022 | | | | | | | | | |

IDHW_00003782

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 98 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 99 | Female | Substantiated | Corroborated by Physical/Medical evidence; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 100 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 101 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 102 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 103 | Female | Substantiated | Corroborated by Physical/Medical evidence; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 104 | Female | Substantiated | Corroborated by Physical/Medical evidence | Yes | Neglect | Prenatal use of a controlled substance |
| 105 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 106 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 107 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession | Yes | Abuse | Prenatal use of a controlled substance |
| 108 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 109 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 110 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 111 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 112 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 113 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 114 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 115 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 116 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 117 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 118 | Female | Substantiated | Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 119 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Abuse | Prenatal use of a controlled substance |
| 120 | Female | Substantiated | Corroborated by Physical/Medical evidence; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 121 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 122 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 123 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 124 | Female | Substantiated | Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 125 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 126 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 127 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 128 | Female | Substantiated | Corroborated by Physical/Medical evidence; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 129 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 130 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |

IDHW_00003783

| | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|
| 98 | Level Two | Yes | | On 11/3/2022 [REDACTED] was born, at 39.5 weeks gestation via c-section. Following his birth he tested positive for Amphetamines, Methamphetamines, Fentanyl and THC via cord stat. [REDACTED] is experiencing withdrawal which is currently requiring hospitalization and medication. [REDACTED] mother, [REDACTED] [REDACTED] admits to using illegal substances throughout her pregnancy, including smoking Fentanyl at the hospital prior to his birth. [REDACTED] received Felony possession charges as a result of this use, after finding tinfoil in her shoe, corroborating concerns for her use. | 11/14/2022 | Completed | 1053824 | 11/17/2022 |
| 99 | Level Two | No | 10/1/2022 | Child [REDACTED] was prenatally exposed to amphetamine and methamphetamine as evidenced by the cord stat. The mother denies use of any controlled substances but has no explanation for the child's positive cord stat result. | 11/14/2022 | Completed | 1053787 | 11/17/2022 |
| 100 | Level Two | Yes | | [REDACTED] used marijuana prenatally and the child's cord stat came back positive for THC. | 11/14/2022 | Completed | 1053653 | 11/13/2022 |
| 101 | Level Two | | 10/24/2022 | [REDACTED] tested positive for marijuana at birth. His mother admitted to using edibles during pregnancy for seizures and nausea. | 11/9/2022 | Completed | 1053616 | 11/12/2022 |
| 102 | Level Two | No | 10/20/2022 | Child [REDACTED] was prenatally exposed to a controlled substance (THC) as evidenced by the cord stat at birth. The mother's urine screen at the birth of the baby was positive for THC, and the mother reported that she used CBD gummies during the pregnancy that may have had THC in them. | 11/4/2022 | Completed | 1053498 | 11/10/2022 |
| 103 | Level Two | | 10/17/2022 | [REDACTED] mother to [REDACTED] (DOB 10/17/2022), prenatally exposed the child to controlled substances by consuming alcohol during her pregnancy. The cord stat test taken after the birth of [REDACTED] returned positive for alcohol. | 11/9/2022 | Completed | 1053315 | 11/6/2022 |
| 104 | Level Two | | | [REDACTED] failed to protect her child, [REDACTED] as evidenced by him testing positive for multiple illegal substances at birth. | 5/8/2023 | Completed | 1060970 | 5/14/2023 |
| 105 | Level Two | | | [REDACTED] child: [REDACTED] was born positive to marijuana. [REDACTED] admitted to using Marijuana during her pregnancy. | 5/10/2023 | Completed | 1060931 | 5/13/2023 |
| 106 | Level Two | No | 4/27/2022 | [REDACTED] tested positive for methamphetamine at birth. [REDACTED] admitted to using methamphetamine four times while pregnant. | 5/8/2023 | Completed | 1060856 | 5/12/2023 |
| 107 | Level Two | | | [REDACTED] exposed her child [REDACTED] to substances in utero | 5/4/2023 | Completed | 1060746 | 5/11/2023 |
| 108 | Level Two | | | [REDACTED] used Marijuana during her pregnancy, and although she was using medical Marijuana in Utah, [REDACTED] gave birth to [REDACTED] in Idaho, where Marijuana use is illegal. [REDACTED] tested positive for THC at the time of her birth. | 3/14/2023 | Completed | 1058499 | 3/17/2023 |
| 109 | Level Two | Yes | | [REDACTED] used methamphetamine and THC while pregnant with child [REDACTED] resulting in child testing positive for these illegal substances. | 3/1/2023 | Completed | 1057980 | 3/4/2023 |
| 110 | Level Two | No | 12/23/2022 | [REDACTED] tested positive for methamphetamine through urine screen at birth. | 1/4/2023 | Completed | 1055638 | 1/7/2023 |
| 111 | Level Two | Yes | | [REDACTED] used marijuana prenatally and the child's cord stat came back positive for THC. | 1/8/2023 | Completed | 1055616 | 1/7/2023 |
| 112 | Level Two | | | [REDACTED] tested positive for methamphetamine and marijuana in her infant's cord stat testing positive for THC at birth. | 12/21/2022 | Completed | 1055195 | 12/24/2022 |
| 113 | Level Two | Yes | | [REDACTED] is Substantiated for Neglect: Prenatal us of a controlled substance. [REDACTED] child: [REDACTED] was born positive for amphetamines and methamphetamine. [REDACTED] reported that she used methamphetamine during her pregnancy. | 12/20/2022 | Completed | 1055171 | 12/23/2022 |
| 114 | Level Two | Yes | | [REDACTED] used marijuana prenatally and the child's urinalysis and cord stat results came back positive for THC. | 12/20/2022 | Completed | 1055060 | 12/18/2022 |
| 115 | Level Two | Yes | | [REDACTED] used marijuana prenatally and the baby's cord stat came back positive for THC after the time of delivery. | 12/19/2022 | Completed | 1054982 | 12/17/2022 |
| 116 | Level Two | Yes | | [REDACTED] admitted to intermittent use of methamphetamine while pregnant with child, [REDACTED] | 12/13/2022 | Completed | 1054936 | 12/16/2022 |
| 117 | Level Two | Yes | | [REDACTED] used marijuana prenatally and the child's cord stat came back positive for THC after the time of delivery. | 12/17/2022 | Completed | 1054880 | 12/15/2022 |
| 118 | Level Two | | | [REDACTED] thunder admitted that she used marijuana through out her pregnancy exposing her child prenatally. The child was born substance affected to THC. | 10/25/2022 | Completed | 1052917 | 10/28/2022 |
| 119 | Level Two | No | 10/7/2022 | [REDACTED] gave birth to [REDACTED] on October 7, 2022 and [REDACTED] tested positive for amphetamines and methamphetamines at the time of birth. [REDACTED] also admitted to using fentanyl the night before she delivered the baby. The cord stats results indicated [REDACTED] was positive for fentanyl, amphetamine and methamphetamines at the time of birth. | 10/18/2022 | Completed | 1052625 | 10/21/2022 |
| 120 | Level Two | Yes | | [REDACTED] used illicit drugs during her pregnancy and her child [REDACTED] was born positive for meth at delivery. | 9/12/2022 | Completed | 1052603 | 10/21/2022 |
| 121 | Level Two | Yes | | [REDACTED] used marijuana prenatally and the child's cord stat came back positive for THC after the time of delivery. | 3/29/2023 | Completed | 1058944 | 5/26/2023 |
| 122 | Level Two | No | 3/6/2023 | Child [REDACTED] was prenatally exposed to THC as evidenced by the cord stat. | 3/22/2023 | Completed | 1058864 | 3/25/2023 |
| 123 | Level Two | | | [REDACTED] admitted to using THC during her pregnancy. This resulted in [REDACTED] to test positive for THC at the time of her birth. | 4/7/2023 | Completed | 1059509 | 4/10/2023 |
| 124 | Level Two | No | 3/6/2023 | The mother's urine screen at the birth of the baby was positive for THC. The mother admitted to THC and cocaine use during the early stages of the pregnancy. | 4/5/2023 | Completed | 1059446 | 4/8/2023 |
| 125 | Level Two | | | [REDACTED] and her infant tested positive for methamphetamine, amphetamines and marijuana. She admitted to using during her pregnancy. | 3/30/2023 | Completed | 1059168 | 4/2/2023 |
| 126 | Level Two | | | [REDACTED] admitted to using THC throughout her pregnancy. Additionally, [REDACTED] cord stat results showed to be positive for THC upon his birth. | 2/17/2023 | Completed | 1057485 | 2/20/2023 |
| 127 | Level Two | Yes | | [REDACTED] used methamphetamines prenatally and tested positive for methamphetamines at the time of delivery. | 1/15/2023 | Completed | 1055900 | 1/13/2023 |
| 128 | Level Two | | | [REDACTED] admitted to using Marijuana during her pregnancy. [REDACTED] cord stat showed to be positive for THC at the time of his birth. | 1/31/2023 | Completed | 1056794 | 2/3/2023 |
| 129 | Level Two | | | [REDACTED] tested positive via urine screen for buprenorphine, for which she does not have a valid prescription. [REDACTED] admitted that she obtained the buprenorphine from a third party individual and not through a valid prescription. | 1/24/2023 | Completed | 1056478 | 1/27/2023 |
| 130 | Level Two | | | Law enforcement exercised their statutory authority and declared [REDACTED] in imminent danger due to [REDACTED] testing positive for methamphetamine and amphetamine upon delivery. [REDACTED] admitted to using methamphetamine during her pregnancy. | 4/12/2023 | Completed | 1059606 | 4/13/2023 |

IDHW_00003784

| | O | P | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 98 | 1035012 | Open | 11/14/2022 | | | | | | | | | |
| 99 | 1034978 | Open | 11/14/2022 | | | | | | | | | |
| 100 | 1034927 | Open | 11/10/2022 | | | | | | | | | |
| 101 | 1034910 | Open | 11/9/2022 | | | | | | | | | |
| 102 | 1034794 | Open | 11/7/2022 | | | | | | | | | |
| 103 | 1034718 | Open | 11/3/2022 | | | | | | | | | |
| 104 | 1040484 | Open | 5/11/2023 | | | | | | | | | |
| 105 | 1040454 | Open | 5/10/2023 | | | | | | | | | |
| 106 | 1040488 | Open | 5/9/2023 | | | | | | | | | |
| 107 | 1040460 | Open | 5/8/2023 | | | | | | | | | |
| 108 | 1038762 | Open | 3/14/2023 | | | | | | | | | |
| 109 | 1038324 | Open | 3/1/2023 | | | | | | | | | |
| 110 | 1036478 | Open | 1/4/2023 | | | | | | | | | |
| 111 | 1036469 | Open | 1/4/2023 | | | | | | | | | |
| 112 | 1036147 | Open | 12/21/2022 | | | | | | | | | |
| 113 | 1036128 | Open | 12/20/2022 | | | | | | | | | |
| 114 | 1036023 | Open | 12/15/2022 | | | | | | | | | |
| 115 | 1035973 | Open | 12/14/2022 | | | | | | | | | |
| 116 | 1035931 | Open | 12/13/2022 | | | | | | | | | |
| 117 | 1035890 | Open | 12/12/2022 | | | | | | | | | |
| 118 | 1034495 | Open | 10/25/2022 | | | | | | | | | |
| 119 | 1034321 | Open | 10/18/2022 | | | | | | | | | |
| 120 | 1033175 | Open | 10/18/2022 | | | | | | | | | |
| 121 | 1039139 | Open | 3/24/2023 | | | | | | | | | |
| 122 | 1039065 | Open | 3/22/2023 | | | | | | | | | |
| 123 | 1039541 | Open | 4/7/2023 | | | | | | | | | |
| 124 | 1039450 | Open | 4/5/2023 | | | | | | | | | |
| 125 | 1039285 | Open | 3/30/2023 | | | | | | | | | |
| 126 | 1037956 | Open | 2/17/2023 | | | | | | | | | |
| 127 | 1036651 | Open | 1/10/2023 | | | | | | | | | |
| 128 | 1037350 | Open | 1/31/2023 | | | | | | | | | |
| 129 | 1037029 | Open | 1/24/2023 | | | | | | | | | |
| 130 | 1039306 | Open | 4/10/2023 | | | | | | | | | |

IDHW_00003785

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 131 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 132 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 133 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 134 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 135 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 136 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 137 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Abuse | Prenatal use of a controlled substance |
| 138 | Female | Substantiated | Corroborated by Physical/Medical evidence; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 139 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession | Yes | Neglect | Prenatal use of a controlled substance |
| 140 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 141 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 142 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 143 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 144 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession | Yes | Neglect | Prenatal use of a controlled substance |
| 145 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; Witnessed by Family Services Worker | Yes | Neglect | Prenatal use of a controlled substance |
| 146 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 147 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 148 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 149 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 150 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 151 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession | Yes | Neglect | Prenatal use of a controlled substance |
| 152 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 153 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession | Yes | Neglect | Prenatal use of a controlled substance |
| 154 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 155 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 156 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 157 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Abuse | Prenatal use of a controlled substance |
| 158 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |

IDHW_00003786

| | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|
| 131 | Level Two | No | 3/25/2023 | Child was prenatally exposed to a controlled substance (THC) as evidenced by the cord stat. The mother reported that she used marijuana while pregnant with the child. | 5/15/2023 | Completed | 1061092 | 5/18/2023 |
| 132 | Level Two | No | 9/8/2022 | Child [REDACTED] was prenatally exposed to a controlled substance (THC) as evidenced by the cord stat. The child's mother stated that she used marijuana during the pregnancy. | 5/15/2023 | Completed | 1061065 | 5/18/2023 |
| 133 | Level Two | | | [REDACTED] admitted to using Marijuana consistently during her pregnancy. A toxicology report showed both [REDACTED] and [—] to be positive for THC at the time of [—] birth. Additionally, a cord stat test was done on TC and confirmed the results. | 5/2/2023 | Completed | 1060557 | 5/5/2023 |
| 134 | Level Two | | | [REDACTED] used marijuana gummies during her pregnancy resulting in her infant's cord stat testing positive for THC at birth. | 5/1/2023 | Completed | 1060549 | 5/4/2023 |
| 135 | Level Two | | 4/14/2023 | [REDACTED] and newborn baby, [—] both tested positive for opiates at time of delivery. [REDACTED] disclosed to worker that she had taken "one pill". Due to this prenatal exposure [—] was placed into NICU under critical condition. | 4/21/2023 | Completed | 1060116 | 7/7/2023 |
| 136 | Level Two | | | [REDACTED] exposed her child [—] in utero to illicit substances | 4/20/2023 | Completed | 1060098 | 4/24/2023 |
| 137 | Level Two | Yes | | [REDACTED] admitted to marijuana use during her pregnancy with [—] thus exposing [—] prenatally to marijuana and [—] cord stat being positive for marijuana. | 4/25/2023 | Completed | 1060072 | 4/23/2023 |
| 138 | Level Two | | | [REDACTED] exposed her child to a controlled substance in utero. | 4/19/2023 | Completed | 1060038 | 4/23/2023 |
| 139 | Level Two | Yes | | [REDACTED] and [REDACTED] are in recovery of their addiction to illegal substances. [REDACTED] has longer track record of sobriety. [REDACTED] has relapsed with THC and is dependent upon Suboxone. The family's history of poverty has impacted mom's ability to maintain stability and sobriety. | 4/19/2023 | Completed | 1060003 | 4/22/2023 |
| 140 | Level Two | | | [REDACTED] admitted she used Marijuana during her pregnancy. [—] tested positive for THC at the time of his birth through Meconium testing. | 4/18/2023 | Completed | 1059957 | 4/21/2023 |
| 141 | Level Two | | | [REDACTED] used illegal drugs Meth and Fentanyl during her pregnancy with [—] prenatally exposing the child. The child was born substance affected. The mother admits to the use of Fentanyl and drugs screening verified presence of meth. | 8/19/2022 | Completed | 1050496 | 8/22/2022 |
| 142 | Level Two | | | [REDACTED] admitted to marijuana use throughout her pregnancy and her child's urine and umbilical cord tested positive for THC at birth. | 8/18/2022 | Completed | 1050467 | 8/21/2022 |
| 143 | Level Two | No | 8/10/2022 | Child [—] born August 10, 2022 was prenatally exposed to a controlled substance (THC) as evidenced by a urinalysis test taken by the mother August 9, 2022. | 8/17/2022 | Completed | 1050422 | 8/20/2022 |
| 144 | Level Two | | | [REDACTED] newborn son's Cord stat and meconium test came back positive for marijuana. [—] disclosed her ongoing use of marijuana throughout her pregnancy. | 7/5/2022 | Completed | 1050348 | 8/19/2022 |
| 145 | Level Two | | | [REDACTED] tested positive and later admitted to using methamphetamine during her pregnancy. | 8/15/2022 | Completed | 1050325 | 8/18/2022 |
| 146 | Level Two | Yes | | [REDACTED] admitted she smoked what tested was LSD, Cocaine, and Ecstasy during her pregnancy with [—] thus exposing [—] to illegal substances as well as exposing [—] to illegal substances in the family home contributing to [—] entering foster care. | 8/26/2022 | Completed | 1050200 | 8/14/2022 |
| 147 | Level Two | No | 8/2/2022 | [—] tested positive for methamphetamine and amphetamine through umbilical cord testing. Mother, [REDACTED] admitted to use during pregnancy. | 8/11/2022 | Completed | 1050193 | 8/14/2022 |
| 148 | Level Two | No | | Newborn [—] tested positive for buprenorphine, naloxone and tramadol. [—] admitted to taking friends' suboxone to help her after she relapsed on methamphetamine. This drug use occurred while she was pregnant with [—] | 8/8/2022 | Completed | 1050065 | 8/11/2022 |
| 149 | Level Two | | | [REDACTED] admitted using methamphetamine/amphetamine, hydrocodone and opiates throughout her pregnancy with her child [REDACTED] cord stat blood results showed positive for methamphetamine/amphetamine, hydrocodone and opiates. | 8/4/2022 | Completed | 1049986 | 8/7/2022 |
| 150 | Level Two | No | 7/24/2022 | The baby [—] was prenatally exposed to THC as evidenced by the cord stat. The mother stated that she had used marijuana during the pregnancy to help with pain. | 8/4/2022 | Completed | 1049974 | 8/7/2022 |
| 151 | Level Two | Yes | | [REDACTED] admitted using marijuana throughout her pregnancy and tested positive via urine screen at the time of delivery of her child [—] | 8/1/2022 | Completed | 1049867 | 8/5/2022 |
| 152 | Level Two | | | [REDACTED] admitted to marijuana use during her pregnancy and her child's umbilical cord tested positive for THC at birth. | 8/10/2022 | Completed | 1050159 | 8/13/2022 |
| 153 | Level Two | | | [REDACTED] admitted to using THC throughout her pregnancy. As a result, [—] cord stat tested positive for THC at the time of her birth. These results have been uploaded to eCabinet. | 4/25/2024 | Completed | 1076414 | 4/28/2024 |
| 154 | Level Two | | | On May 15, 2024, [REDACTED] used illegal substances during her pregnancy which resulted in her infant having a positive cord stat for marijuana and methamphetamines. The following sources of information were considered: cord stat results, mother admitted use during pregnancy. | 5/29/2024 | Completed | 1077830 | 6/1/2024 |
| 155 | Level Two | | | [REDACTED] admitted to marijuana use throughout her pregnancy and her child's umbilical cord tested positive for THC at birth. | 5/24/2024 | Completed | 1077730 | 5/27/2024 |
| 156 | Level Two | | | [—] umbilical cord tested positive for THC at the time of his birth. The results have been uploaded to eCabinet. | 5/23/2024 | Completed | 1077699 | 5/26/2024 |
| 157 | Level Two | | | On or about March 22nd, you gave birth to a baby girl. You admitted to using THC gummies at the end of your pregnancy to treat pain. Your baby's cord stat was positive for THC consistent with your use and disclosure. | 5/14/2024 | Completed | 1077294 | 5/17/2024 |
| 158 | Level Two | Yes | | [REDACTED] used marijuana prenatally and the infant's cord stat came back positive for THC after the time of delivery. The following sources of information were considered: medical documents showing the positive cord stat results, and the mother's confession to using THC prenatally. | 5/8/2024 | Completed | 1076856 | 5/6/2024 |

IDHW_00003787

| | O | P | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 131 | 1040730 | Open | 5/15/2023 | | | | | | | | | |
| 132 | 1040700 | Open | 5/15/2023 | | | | | | | | | |
| 133 | 1040313 | Open | 5/2/2023 | | | | | | | | | |
| 134 | 1040261 | Open | 5/1/2023 | | | | | | | | | |
| 135 | 1039985 | Open | 4/21/2023 | | | | | | | | | |
| 136 | 1039960 | Open | 4/21/2023 | | | | | | | | | |
| 137 | 1039925 | Open | 4/20/2023 | | | | | | | | | |
| 138 | 1039912 | Open | 4/20/2023 | | | | | | | | | |
| 139 | 1039829 | Open | 4/19/2023 | | | | | | | | | |
| 140 | 1039854 | Open | 4/18/2023 | | | | | | | | | |
| 141 | 1032669 | Open | 8/19/2022 | | | | | | | | | |
| 142 | 1032645 | Open | 8/18/2022 | | | | | | | | | |
| 143 | 1032618 | Open | 8/17/2022 | | | | | | | | | |
| 144 | 1032546 | Open | 8/16/2022 | | | | | | | | | |
| 145 | 1032524 | Open | 8/15/2022 | | | | | | | | | |
| 146 | 1032223 | Completed | 8/11/2022 | 2/7/2023 | Disposition Upheld | | | | | | | |
| 147 | 1032427 | Open | 8/11/2022 | | | | | | | | | |
| 148 | 1032316 | Open | 8/8/2022 | | | | | | | | | |
| 149 | 1032256 | Open | 8/4/2022 | | | | | | | | | |
| 150 | 1032246 | Open | 8/4/2022 | | | | | | | | | |
| 151 | 1032103 | Open | 8/2/2022 | | | | | | | | | |
| 152 | 1032408 | Open | 8/10/2022 | | | | | | | | | |
| 153 | 1052192 | Open | 4/25/2024 | | | | | | | | | |
| 154 | 1053204 | Open | 5/29/2024 | | | | | | | | | |
| 155 | 1053359 | Open | 5/24/2024 | | | | | | | | | |
| 156 | 1053329 | Open | 5/23/2024 | | | | | | | | | |
| 157 | 1052917 | Open | 5/14/2024 | | | | | | | | | |
| 158 | 1052562 | Open | 5/3/2024 | | | | | | | | | |

IDHW_00003788

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 159 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 160 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 161 | Female | Substantiated | Corroborated by Physical/Medical evidence; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 162 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 163 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 164 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 165 | Female | Substantiated | Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 166 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 167 | Female | Substantiated | Corroborated by Physical/Medical evidence; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 168 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 169 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 170 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession | Yes | Neglect | Prenatal use of a controlled substance |
| 171 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 172 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 173 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 174 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 175 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 176 | Female | Substantiated | Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 177 | Female | Substantiated | Corroborated by Physical/Medical evidence | Yes | Abuse | Prenatal use of a controlled substance |
| 178 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 179 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 180 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Abuse | Prenatal use of a controlled substance |
| 181 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 182 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 183 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 184 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 185 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 186 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 187 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 188 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 189 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |

IDHW_00003789

| | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|
| 159 | Level Two | | | REDACTED admitted to using Methamphetamine, THC, and cigarettes throughout her pregnancy. As a result, REDACTED cord stat was positive for THC at the time of her birth in Idaho. | 4/29/2024 | Completed | 1076537 | 5/2/2024 |
| 160 | Level Two | | | REDACTED is substantiated for prenatal use of a controlled substances which evidenced by REDACTED testing positive for THC at the time of birth as as well as mother admitting to using THC during her pregnancy. | 4/11/2024 | Completed | 1075693 | 4/14/2024 |
| 161 | Level Two | | | REDACTED neglected her child, by prenatally exposing him to controlled substances REDACTED was born on 3/22/24. On 3/22/24, the umbilical cord stat for REDACTED tested positive for methamphetamine and amphetamine. On 3/23/24, a urine test for REDACTED tested positive for methamphetamine. On 3/23/24, a meconium test for REDACTED tested positive for methamphetamine. | 4/9/2024 | Completed | 1075505 | 4/12/2024 |
| 162 | Level Two | Yes | 6/6/2024 | REDACTED admitted to daily fentanyl use while pregnant and her infant tested positive at Sacred Heart Medical Center for fentanyl and amphetamines. REDACTED was found by Spokane County Police, in a vehicle using fentanyl with his significant other and their newborn infant after fleeing Idaho without seeking medical care for her infant. The infant was declared in imminent danger by CDA PD due to fentanyl use. | 6/6/2024 | Completed | 1078196 | 6/10/2024 |
| 163 | Level Two | | | REDACTED admits to using illegal substances while pregnant. REDACTED baby, was born with a positive cord stat of Fentanyl, methamphetamine, methamphetamine, THC, and benzodiazepines. REDACTED had to be medically detoxed due to showing symptoms of withdrawal. | 9/15/2022 | Completed | 1051435 | 9/18/2022 |
| 164 | Level Two | | | REDACTED admitted to using methamphetamine during her pregnancy resulting in her and her baby testing positive. | 9/14/2022 | Completed | 1051374 | 9/17/2022 |
| 165 | Level Two | Yes | | REDACTED admitted to using marijuana daily during her pregnancy and leading up to the birth of her child. REDACTED | 9/15/2022 | Completed | 1051286 | 9/15/2022 |
| 166 | Level Two | Yes | 8/19/2022 | REDACTED admitted to marijuana use during her pregnancy which resulted in her daughter, REDACTED testing positive for THC as evidenced by the cord stat. | 9/22/2022 | Completed | 1051679 | 9/25/2022 |
| 167 | Level Two | Yes | | REDACTED tested positive for THC at the time of delivery. | 9/25/2022 | Completed | 1051608 | 9/23/2022 |
| 168 | Level Two | Yes | | REDACTED used marijuana prenatally and the child's cord stat came back positive for THC after the time of delivery. | 7/15/2022 | Completed | 1063233 | 7/13/2022 |
| 169 | Level Two | Yes | | REDACTED admitted to using methamphetamine/amphetamine throughout her pregnancy with child REDACTED The child's cordstat blood results were positive for methamphetamine and amphetamine. | 8/5/2022 | Completed | 1050015 | 8/8/2022 |
| 170 | Level Two | | | REDACTED used marijuana during her pregnancy and her urine screen was positive for THC, methadone, and PCP. Newborn's urine screen was positive for THC and methadone. | 8/4/2022 | Completed | 1049971 | 8/7/2022 |
| 171 | Level Two | | | REDACTED admitted to marijuana use during her pregnancy and her child's umbilical cord tested positive for THC at birth. | 8/2/2022 | Completed | 1049876 | 8/5/2022 |
| 172 | Level Two | No | 6/27/2022 | REDACTED tested positive for THC via UA and cord testing. Mother admitted to marijuana use. | 7/15/2022 | Completed | 1049236 | 7/18/2022 |
| 173 | Level Two | | | REDACTED will be substantiated for prenatal use of controlled substance as she admitted to use of THC while pregnant. This is also corroborated by REDACTED testing positive for THC at the time of birth. | 7/11/2022 | Completed | 1049050 | 7/14/2022 |
| 174 | Level Two | Yes | | REDACTED urine screen came back positive for THC at the time of the delivery of her child REDACTED She admitted using both edible and smokable forms of cannabis throughout her pregnancy. | 7/15/2022 | Completed | 1049239 | 7/18/2022 |
| 175 | Level Two | Yes | 6/27/2022 | REDACTED admitted to marijuana use in the form of edibles. She used throughout her pregnancy with REDACTED As a result, REDACTED tested positive for THC via cord stat. This is evidence and confession for prenatal use of a controlled substance. | 7/15/2022 | Completed | 1049235 | 7/18/2022 |
| 176 | Level Two | | | REDACTED admitted to utilizing marijuana daily throughout her pregnancy. | 7/14/2022 | Completed | 1049200 | 7/17/2022 |
| 177 | Level Two | | | REDACTED used fentanyl, amphetamine, methamphetamine and opioids during pregnancy exposing REDACTED in utero. | 6/28/2022 | Completed | 1049193 | 7/17/2022 |
| 178 | Level Two | Yes | | REDACTED used marijuana prenatally and the child's cord state came back positive for THC after the time of delivery. | 9/27/2022 | Completed | 1051683 | 9/25/2022 |
| 179 | Level Two | | | REDACTED admitted to marijuana use during her pregnancy, and their child's umbilical tested positive for THC. | 9/20/2022 | Completed | 1051604 | 9/23/2022 |
| 180 | Level Two | Yes | | On or about June 22, 2023 you gave birth to REDACTED His cord stat was positive for THC. You stated that you smoked THC while pregnant until roughly 22 weeks along. | 7/13/2023 | Completed | 1063383 | 7/17/2023 |
| 181 | Level Two | Yes | | REDACTED is substantiated due to the child, REDACTED testing positive for THC at birth. | 7/10/2023 | Completed | 1063216 | 7/13/2023 |
| 182 | Level Two | | | REDACTED tested positive for THC via a urine screen at the time of the delivery of her son REDACTED Her son also tested positive for THC via a urine screen after he was born REDACTED admitted to using marijuana during her pregnancy with REDACTED | 7/13/2023 | Completed | 1063367 | 7/16/2023 |
| 183 | Level Two | Yes | 8/15/2022 | REDACTED admitted to marijuana use during her pregnancy which resulted in her newborn daughter, REDACTED testing positive for THC via cord stat. | 9/13/2022 | Completed | 1051333 | 9/16/2022 |
| 184 | Level Two | | | REDACTED is substantiated for prenatal use of a controlled substance which is evidence by her admitting to using illegal substances during her pregnancy as well as by REDACTED testing positive for illegal substances at the time of birth. | 7/13/2023 | Completed | 1063374 | 7/16/2023 |
| 185 | Level Two | No | 5/31/2023 | Child REDACTED was prenatally exposed to a controlled substance (THC) as evidenced by the cord stat. The child's mother stated that she used THC during the pregnancy. | 7/13/2023 | Completed | 1063365 | 7/16/2023 |
| 186 | Level Two | Yes | | REDACTED used marijuana prenatally and the child's cord stat came back positive for THC after the time of delivery. | 5/31/2022 | Completed | 1047528 | 5/29/2022 |
| 187 | Level Two | | | REDACTED used methamphetamine during her pregnancy resulting in her infant's cord stat testing positive for methamphetamine at birth. | 5/25/2022 | Completed | 1047505 | 5/28/2022 |
| 188 | Level Two | Yes | | REDACTED used marijuana prenatally and tested positive for THC at the time of delivery. The child's cord stat also came back positive for THC. | 5/30/2022 | Completed | 1047478 | 5/28/2022 |
| 189 | Level Two | Yes | | REDACTED gave birth to her child: REDACTED and the child tested positive for marijuana. | 6/6/2022 | Completed | 1047897 | 6/9/2022 |

IDHW_00003790

| | O | P | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 159 | 1052267 | Open | 4/29/2024 | | | | | | | | | |
| 160 | 1051709 | Open | 4/11/2024 | | | | | | | | | |
| 161 | 1051597 | Open | 4/9/2024 | | | | | | | | | |
| 162 | 1053611 | Open | 6/7/2024 | | | | | | | | | |
| 163 | 1033314 | Open | 9/15/2022 | | | | | | | | | |
| 164 | 1033264 | Open | 9/14/2022 | | | | | | | | | |
| 165 | 1033206 | Open | 9/12/2022 | | | | | | | | | |
| 166 | 1033487 | Open | 9/22/2022 | | | | | | | | | |
| 167 | 1033184 | Open | 9/20/2022 | | | | | | | | | |
| 168 | 1042508 | Open | 7/10/2023 | | | | | | | | | |
| 169 | 1032243 | Open | 8/5/2022 | | | | | | | | | |
| 170 | 1032239 | Open | 8/4/2022 | | | | | | | | | |
| 171 | 1032106 | Open | 8/2/2022 | | | | | | | | | |
| 172 | 1031634 | Open | 7/15/2022 | | | | | | | | | |
| 173 | 1031415 | Open | 7/11/2022 | | | | | | | | | |
| 174 | 1031617 | Open | 7/15/2022 | | | | | | | | | |
| 175 | 1031631 | Open | 7/15/2022 | | | | | | | | | |
| 176 | 1031588 | Open | 7/14/2022 | | | | | | | | | |
| 177 | 1029844 | Open | 7/14/2022 | | | | | | | | | |
| 178 | 1033494 | Open | 9/22/2022 | | | | | | | | | |
| 179 | 1033416 | Open | 9/20/2022 | | | | | | | | | |
| 180 | 1042652 | Open | 7/14/2023 | | | | | | | | | |
| 181 | 1042397 | Open | 7/10/2023 | | | | | | | | | |
| 182 | 1042371 | Open | 7/13/2023 | | | | | | | | | |
| 183 | 1033238 | Open | 9/13/2022 | | | | | | | | | |
| 184 | 1042635 | Open | 7/13/2023 | | | | | | | | | |
| 185 | 1042620 | Open | 7/13/2023 | | | | | | | | | |
| 186 | 1030066 | Open | 5/26/2022 | | | | | | | | | |
| 187 | 1030054 | Open | 5/25/2022 | | | | | | | | | |
| 188 | 1030015 | Open | 5/25/2022 | | | | | | | | | |
| 189 | 1030384 | Open | 6/6/2022 | | | | | | | | | |

IDHW_00003791

| | A | B | C | | D | E | F |
|---|---|---|---|---|---|---|---|
| 190 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | | Yes | Neglect | Prenatal use of a controlled substance |
| 191 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | | Yes | Neglect | Prenatal use of a controlled substance |
| 192 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | | Yes | Abuse | Prenatal use of a controlled substance |
| 193 | Female | Substantiated | Confession | | Yes | Neglect | Prenatal use of a controlled substance |
| 194 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | | Yes | Neglect | Prenatal use of a controlled substance |
| 195 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | | Yes | Abuse | Prenatal use of a controlled substance |
| 196 | Female | Substantiated | Corroborated by Physical/Medical evidence; More likely than not it occurred | | Yes | Neglect | Prenatal use of a controlled substance |
| 197 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | | Yes | Neglect | Prenatal use of a controlled substance |
| 198 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | | Yes | Neglect | Prenatal use of a controlled substance |
| 199 | Female | Substantiated | Corroborated by Physical/Medical evidence; More likely than not it occurred | | Yes | Neglect | Prenatal use of a controlled substance |
| 200 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | | Yes | Neglect | Prenatal use of a controlled substance |
| 201 | Female | Substantiated | Corroborated by Physical/Medical evidence; More likely than not it occurred | | Yes | Neglect | Prenatal use of a controlled substance |
| 202 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | | Yes | Neglect | Prenatal use of a controlled substance |
| 203 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | | Yes | Abuse | Prenatal use of a controlled substance |
| 204 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | | Yes | Neglect | Prenatal use of a controlled substance |
| 205 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | | Yes | Neglect | Prenatal use of a controlled substance |
| 206 | Female | Substantiated | Corroborated by Physical/Medical evidence; More likely than not it occurred | | Yes | Neglect | Prenatal use of a controlled substance |
| 207 | Female | Substantiated | Corroborated by Physical/Medical evidence; More likely than not it occurred | | Yes | Neglect | Prenatal use of a controlled substance |
| 208 | Female | Substantiated | Court Determined; Corroborated by Physical/Medical evidence | | Yes | Neglect | Prenatal use of a controlled substance |
| 209 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | | Yes | Neglect | Prenatal use of a controlled substance |
| 210 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | | Yes | Neglect | Prenatal use of a controlled substance |
| 211 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | | Yes | Neglect | Prenatal use of a controlled substance |
| 212 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | | Yes | Neglect | Prenatal use of a controlled substance |
| 213 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | | Yes | Neglect | Prenatal use of a controlled substance |
| 214 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession | | Yes | Neglect | Prenatal use of a controlled substance |
| 215 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | | Yes | Neglect | Prenatal use of a controlled substance |
| 216 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | | Yes | Neglect | Prenatal use of a controlled substance |
| 217 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | | Yes | Neglect | Prenatal use of a controlled substance |
| 218 | Female | Substantiated | Confession; More likely than not it occurred | | Yes | Neglect | Prenatal use of a controlled substance |
| 219 | Female | Substantiated | Corroborated by Physical/Medical evidence; More likely than not it occurred | | Yes | Neglect | Prenatal use of a controlled substance |
| 220 | Female | Substantiated | Court Determined; Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | | Yes | Abuse | Prenatal use of a controlled substance |
| 221 | Female | Substantiated | Corroborated by Physical/Medical evidence; More likely than not it occurred | | Yes | Neglect | Prenatal use of a controlled substance |
| 222 | Female | Substantiated | Corroborated by Physical/Medical evidence; More likely than not it occurred | | Yes | Neglect | Prenatal use of a controlled substance |
| 223 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | | Yes | Neglect | Prenatal use of a controlled substance |
| 224 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession | | Yes | Abuse | Prenatal use of a controlled substance |
| 225 | Female | Substantiated | Confession; More likely than not it occurred | | Yes | Neglect | Prenatal use of a controlled substance |

IDHW_00003792

| | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|
| 190 | Level Two | | | REDACTED admitted to marijuana use throughout her pregnancy and her child's umbilical cord tested positive for THC at birth. | 6/8/2022 | Completed | 1047996 | 6/11/2022 |
| 191 | Level Two | | | REDACTED admitted to marijuana use during her pregnancy and her child's urine tested positive for THC at birth. | 6/8/2022 | Completed | 1047980 | 6/11/2022 |
| 192 | Level Two | Yes | | You admitted to marijuana use during your pregnancy. At the time of delivery, your baby's cordstat was positive for fentanyl and marijuana. | 5/25/2022 | Completed | 1047507 | 5/28/2022 |
| 193 | Level Two | Yes | | REDACTED admitted to using illegal drugs in her home when her children REDACTED were present in the home. | 5/24/2022 | Completed | 1047457 | 5/27/2022 |
| 194 | Level Two | | | REDACTED admitted to occasional marijuana use while pregnant to manage nausea and vomiting. On 5/3/22, her child tested positive for THC through a cord stat, indicating prenatal exposure. | 5/24/2022 | Completed | 1047413 | 5/27/2022 |
| 195 | Level Two | Yes | 5/2/2022 | REDACTED admitted to exposing her child [redacted] marijuana prenatally. | 5/23/2022 | Completed | 1047396 | 5/27/2022 |
| 196 | Level Two | No | 5/10/2022 | The baby's cord stat indicated prenatal exposure to a controlled substance (Amphetamine). The mother did not have a valid prescription or explanation for the positive result. | 5/23/2022 | Completed | 1047386 | 5/26/2022 |
| 197 | Level Two | No | 4/6/2022 | The baby was positive for THC in cord stat and meconium at birth which indicates prenatal exposure to a controlled substance. The mother admitted to marijuana use during the pregnancy. | 5/23/2022 | Completed | 1047382 | 5/26/2022 |
| 198 | Level Two | | | REDACTED child tested positive at birth for THC and she admits to using marijuana occasionally during her pregnancy. | 4/12/2022 | Completed | 1045622 | 4/15/2022 |
| 199 | Level Two | No | 2/17/2022 | The baby's mec stat was positive for opiates (Morphine) and THC (Marijuana) at delivery. The baby's cord stat was positive for THC (Marijuana) at delivery. The mother admitted to marijuana use during the pregnancy. | 4/14/2022 | Completed | 1045736 | 4/17/2022 |
| 200 | Level Two | Yes | | REDACTED used marijuana prenatally and the child's cord stat came back positive for THC. | 4/16/2022 | Completed | 1045578 | 4/14/2022 |
| 201 | Level Two | | 5/23/2022 | REDACTED testing positive for Methamphetamines at the time of [redacted] birth. | 6/17/2022 | Completed | 1048360 | 6/20/2022 |
| 202 | Level Two | Yes | | REDACTED used marijuana prenatally and tested positive for THC at the time of delivery. The child's cord stat also came back positive for THC. | 6/22/2022 | Completed | 1048350 | 6/20/2022 |
| 203 | Level Two | Yes | 12/8/2021 | REDACTED admitted to smoking marijuana while pregnant. [redacted] tested positive for THC at birth. | 6/17/2022 | Completed | 1048342 | 6/20/2022 |
| 204 | Level Two | | | REDACTED admitted to marijuana use during her pregnancy and her child's umbilical cord tested positive for THC at birth. | 6/16/2022 | Completed | 1048313 | 6/19/2022 |
| 205 | Level Two | | | REDACTED had prenatal use of a substance(s) exposing her child [redacted] in utero. | 6/14/2022 | Completed | 1048230 | 6/17/2022 |
| 206 | Level Two | No | 6/5/2022 | REDACTED reported that she used marijuana during her pregnancy and the baby's cord stat was positive for THC indicating prenatal exposure. | 6/13/2022 | Completed | 1048175 | 6/16/2022 |
| 207 | Level Two | No | 5/30/2022 | The infant [redacted] was prenatally exposed to a controlled substance (THC) as evidenced by the cord stat. | 6/13/2022 | Completed | 1048165 | 6/16/2022 |
| 208 | Level Two | No | 4/9/2022 | REDACTED prenatally exposed her child, [redacted] to controlled substances which resulted in her child testing positive for opiates and marijuana at birth. | 6/17/2022 | Completed | 1048161 | 6/16/2022 |
| 209 | Level Two | Yes | 5/26/2022 | The baby [redacted] was prenatally exposed to opiates as evidenced by the cord stat. The mother does not have a prescription for any opiates outside of Subutex. | 6/17/2022 | Completed | 1048346 | 6/20/2022 |
| 210 | Level Two | No | 4/12/2023 | Child [redacted] was prenatally exposed to a controlled substance (THC) as evidenced by the child's cord stat and meconium testing at birth. The mother admitted to using marijuana edibles during her pregnancy. | 4/21/2023 | Completed | 1060129 | 4/24/2023 |
| 211 | Level Two | No | 3/29/2023 | Child [redacted] was prenatally exposed to a controlled substance (THC) as evidenced by the cord stat. The mother stated that she used marijuana during the pregnancy. | 4/20/2023 | Completed | 1060078 | 4/23/2023 |
| 212 | Level Two | Yes | | REDACTED admitted to using THC products during pregnancy to manage her nausea. Her use of THC products exposed the child prenatally. The child and mother both tested positive at birth. | 4/23/2023 | Completed | 1059916 | 4/21/2023 |
| 213 | Level Two | No | 3/19/2023 | Child [redacted] was prenatally exposed to a controlled substance (THC) as evidenced by the cord stat. | 4/17/2023 | Completed | 1059889 | 4/20/2023 |
| 214 | Level Two | | | REDACTED exposed [redacted] to a controlled substance in utero | 5/22/2023 | Completed | 1061436 | 5/26/2023 |
| 215 | Level Two | No | 4/30/2023 | REDACTED admitted to marijuana use during her pregnancy with [redacted] thus exposing her prenatally to marijuana and [redacted] cord stat being positive for marijuana. | 5/22/2023 | Completed | 1061381 | 5/25/2023 |
| 216 | Level Two | Yes | | REDACTED used marijuana prenatally and the child's cord stat came back positive for THC after the time of delivery. | 3/12/2023 | Completed | 1058254 | 3/10/2023 |
| 217 | Level Two | | | REDACTED admitted to ongoing marijuana use while pregnant. At the time of her child's birth, she and her infant son [redacted] both tested positive for marijuana. | 2/23/2023 | Completed | 1057675 | 8/10/2023 |
| 218 | Level Two | | | REDACTED admitted to marijuana use throughout her pregnancy. | 12/22/2022 | Completed | 1055272 | 12/25/2022 |
| 219 | Level Two | | | REDACTED admitted to methamphetamine use before finding out she was pregnant. [redacted] umbilical cord was positive for methamphetamine. REDACTED has been unable to provide [redacted] with proper parental care and control, or subsistence, medical or other care or control necessary for his well being. [redacted] lacks the parental care necessary for his health, safety or well-being. | 12/22/2022 | Completed | 1055261 | 12/25/2022 |
| 220 | Level Two | | | REDACTED exposed her child [redacted] to a controlled substance in utero. | 12/22/2022 | Completed | 1055258 | 12/25/2022 |
| 221 | Level Two | | | REDACTED gave birth to [redacted] and the umbilical cord was positive for THC. | 12/22/2022 | Completed | 1055257 | 12/25/2022 |
| 222 | Level Two | No | 11/23/2022 | REDACTED prenatally exposed child [redacted] to THC as evidenced by the cord stat. | 12/15/2022 | Completed | 1055040 | 12/18/2022 |
| 223 | Level Two | No | 11/23/2022 | Child [redacted] was prenatally exposed to a controlled substance (THC) as evidenced by the cord stat. | 12/15/2022 | Completed | 1055027 | 12/18/2022 |
| 224 | Level Two | Yes | | Following birth, [redacted] cord stat came back positive for marijuana. You admitted to a marijuana use on and off during your pregnancy. | 2/9/2023 | Completed | 1057189 | 2/12/2023 |
| 225 | Level Two | | | REDACTED admitted that she used Marijuana while pregnant with [redacted] The child [redacted] was born substance affected. | 2/1/2023 | Completed | 1056849 | 2/5/2023 |

IDHW_00003793

| | O | P | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190 | 1030494 | Open | 6/8/2022 | | | | | | | | | |
| 191 | 1030476 | Open | 6/8/2022 | | | | | | | | | |
| 192 | 1030055 | Open | 5/25/2022 | | | | | | | | | |
| 193 | 1030004 | Open | 5/24/2022 | | | | | | | | | |
| 194 | 1029963 | Open | 5/24/2022 | | | | | | | | | |
| 195 | 1029953 | Open | 5/24/2022 | | | | | | | | | |
| 196 | 1029947 | Open | 5/23/2022 | | | | | | | | | |
| 197 | 1029944 | Open | 5/23/2022 | | | | | | | | | |
| 198 | 1028468 | Open | 4/12/2022 | | | | | | | | | |
| 199 | 1028037 | Open | 4/14/2022 | | | | | | | | | |
| 200 | 1028406 | Open | 4/11/2022 | | | | | | | | | |
| 201 | 1030849 | Open | 6/17/2022 | | | | | | | | | |
| 202 | 1030842 | Open | 6/17/2022 | | | | | | | | | |
| 203 | 1030747 | Open | 6/17/2022 | | | | | | | | | |
| 204 | 1030817 | Open | 6/16/2022 | | | | | | | | | |
| 205 | 1030681 | Open | 6/14/2022 | | | | | | | | | |
| 206 | 1030543 | Open | 6/13/2022 | | | | | | | | | |
| 207 | 1030662 | Open | 6/13/2022 | | | | | | | | | |
| 208 | 1030000 | Open | 6/13/2022 | | | | | | | | | |
| 209 | 1030838 | Open | 6/17/2022 | | | | | | | | | |
| 210 | 1039994 | Open | 4/21/2023 | | | | | | | | | |
| 211 | 1039929 | Open | 4/20/2023 | | | | | | | | | |
| 212 | 1039792 | Open | 4/18/2023 | | | | | | | | | |
| 213 | 1039799 | Open | 4/17/2023 | | | | | | | | | |
| 214 | 1040997 | Open | 5/23/2023 | | | | | | | | | |
| 215 | 1040960 | Open | 5/22/2023 | | | | | | | | | |
| 216 | 1038579 | Open | 3/7/2023 | | | | | | | | | |
| 217 | 1037348 | Open | 2/23/2023 | | | | | | | | | |
| 218 | 1036243 | Open | 12/22/2022 | | | | | | | | | |
| 219 | 1036205 | Open | 12/22/2022 | | | | | | | | | |
| 220 | 1036214 | Open | 12/22/2022 | | | | | | | | | |
| 221 | 1036212 | Open | 12/22/2022 | | | | | | | | | |
| 222 | 1036004 | Open | 12/15/2022 | | | | | | | | | |
| 223 | 1035998 | Open | 12/15/2022 | | | | | | | | | |
| 224 | 1037714 | Open | 2/9/2023 | | | | | | | | | |
| 225 | 1037398 | Open | 2/2/2023 | | | | | | | | | |

Confidential

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 226 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 227 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 228 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 229 | Female | Substantiated | Corroborated by Physical/Medical evidence; More likely than not occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 230 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Abuse | Prenatal use of a controlled substance |
| 231 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Abuse | Prenatal use of a controlled substance |
| 232 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 233 | Female | Substantiated | Corroborated by Physical/Medical evidence; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 234 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 235 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 236 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 237 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 238 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 239 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 240 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 241 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 242 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 243 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 244 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession | Yes | Neglect | Prenatal use of a controlled substance |
| 245 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 246 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Abuse | Prenatal use of a controlled substance |
| 247 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 248 | Female | Substantiated | Corroborated by Physical/Medical evidence; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 249 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Abuse | Prenatal use of a controlled substance |
| 250 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 251 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession | Yes | Abuse | Prenatal use of a controlled substance |
| 252 | Female | Substantiated | Corroborated by Physical/Medical evidence; More likely than not it occurred | Yes | Abuse | Prenatal use of a controlled substance |
| 253 | Female | Substantiated | Corroborated by Physical/Medical evidence; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 254 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 255 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 256 | Female | Substantiated | Corroborated by Physical/Medical evidence; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 257 | Female | Substantiated | Corroborated by Physical/Medical evidence; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |

IDHW_00003795

| | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|
| 226 | Level Two | Yes | | [REDACTED] admitted to using methamphetamine throughout her pregnancy with her child [REDACTED] urine screen showed positive for marijuana and amphetamine at the time of delivery. | 5/18/2023 | Completed | 1061282 | 6/7/2023 |
| 227 | Level Two | Yes | | [REDACTED] admitted using marijuana while pregnant with her daughter [REDACTED] cord stat blood results showed a positive result for thc exposure. | 5/9/2023 | Completed | 1060874 | 5/12/2023 |
| 228 | Level Two | Yes | 4/6/2023 | [REDACTED] admitted that she was using methamphetamine while pregnant, and she tested positive for methamphetamine two weeks before her children were born. The cord stat tests were positive for oxymorphone and noroxymorphone for both infants. | 5/26/2023 | Completed | 1061629 | 5/29/2023 |
| 229 | Level Two | | | [REDACTED] used illegal drugs during her pregnancy and exposed the child [REDACTED] to THC. | 5/23/2023 | Completed | 1061475 | 5/26/2023 |
| 230 | Level Two | No | 2/27/2023 | [REDACTED] tested positive for methamphetamine at birth. | 3/8/2023 | Completed | 1058274 | 3/11/2023 |
| 231 | Level Two | Yes | | [REDACTED] used THC during pregnancy exposing her infant [REDACTED] in utero. | 3/6/2023 | Completed | 1058201 | 3/10/2023 |
| 232 | Level Two | | | [REDACTED] admitted that she used Marijuana during her pregnancy with the [REDACTED] The children were exposed prenatally to a controlled substance. | 3/6/2023 | Completed | 1058192 | 3/9/2023 |
| 233 | Level Two | | | [REDACTED] used illegal substances during her pregnancy, which resulted in [REDACTED] testing positive for Methamphetamine, Amphetamine, and Fentanyl through her cord stat. | 3/3/2023 | Completed | 1058090 | 3/6/2023 |
| 234 | Level Two | Yes | 2/10/2023 | [REDACTED] admitted to using methamphetamine and fentanyl throughout her pregnancy. She admitted to using fentanyl approximately 2 hours before going to the hospital to give birth. [REDACTED] cord stat test was positive for methamphetamine, amphetamine, norfentanyl and fentanyl. | 2/24/2023 | Completed | 1057730 | 2/27/2023 |
| 235 | Level Two | Yes | | [REDACTED] used marijuana prenatally and the child's cord stat came back positive for THC after the time of delivery. | 2/28/2023 | Completed | 1057698 | 2/26/2023 |
| 236 | Level Two | Yes | | [REDACTED] used marijuana prenatally and the child's cord stat came back positive for THC after the time of delivery. | 2/27/2023 | Completed | 1057645 | 2/25/2023 |
| 237 | Level Two | Yes | | [REDACTED] used marijuana prenatally and the child's cord stat came back positive for THC after the time of delivery. | 2/27/2023 | Completed | 1057637 | 2/25/2023 |
| 238 | Level Two | Yes | 11/30/2022 | Parent [REDACTED] admitted to use of methamphetamine during her pregnancy and her infant, [REDACTED] tested positive for methamphetamine at the time of birth. | 1/6/2023 | Completed | 1055799 | 1/9/2023 |
| 239 | Level Two | | | [REDACTED] used illegal drugs during her pregnancy and exposed her child [REDACTED] to THC prenatally. The child's cord stat was positive and mom admitted to the drug use. | 1/3/2023 | Completed | 1055614 | 1/26/2023 |
| 240 | Level Two | No | 12/2/2022 | Child [REDACTED] was prenatally exposed to THC as evidenced by the cord stat. | 12/21/2022 | Completed | 1055277 | 12/25/2022 |
| 241 | Level Two | No | 12/5/2022 | [REDACTED] admitted to methamphetamine use. [REDACTED] tested positive at birth. | 12/21/2022 | Completed | 1055237 | 12/25/2022 |
| 242 | Level Two | No | 11/2/2022 | Child [REDACTED] was prenatally exposed to THC as evidenced by the cord stat. The child's mother reported that she used THC during the pregnancy. | 12/7/2022 | Completed | 1054717 | 12/10/2022 |
| 243 | Level Two | No | 11/11/2022 | Child [REDACTED] was prenatally exposed to THC as evidenced by medical records. The child's mother reported that she used marijuana during the pregnancy. | 12/6/2022 | Completed | 1054612 | 12/9/2022 |
| 244 | Level Two | Yes | | [REDACTED] admitted using marijuana during her pregnancy with [REDACTED] cord stat blood showed positive for THC. | 12/6/2022 | Completed | 1054601 | 12/9/2022 |
| 245 | Level Two | No | 5/8/2024 | [REDACTED] reported using marijuana prior to her knowledge of pregnancy. Although she discontinued use, her newborn, [REDACTED] was still exposed to THC and tested positive via meconium. | 5/24/2024 | Completed | 1077723 | 5/27/2024 |
| 246 | Level Two | Yes | | On or about 3/20, your son [REDACTED] was born positive for marijuana. You admitted to use during the end of your pregnancy to address symptoms/complications of your pregnancy. | 5/16/2024 | Completed | 1077414 | 5/19/2024 |
| 247 | Level Two | | | [REDACTED] is substantiated in regard to prenatal substances use which is evidence by mother admitted to use of THC throughout her pregnancy. It is also evidenced by [REDACTED] testing positive for THC through a cord blood drug screen at the time of birth. | 6/20/2024 | Completed | 1078654 | 6/23/2024 |
| 248 | Level Two | Yes | 5/28/2024 | Mother tested positive via UA for methamphetamine [REDACTED] cord stat was also positive for methamphetamine. While mother denies use, based on medical evidence, it is more likely than not the mother neglected the child [REDACTED] by prenatally exposing him to a controlled substance. | 6/17/2024 | Completed | 1078549 | 6/20/2024 |
| 249 | Level Two | Yes | | Your daughter [REDACTED] cord stat was positive for illicit substances including Methamphetamines, Amphetamine, Cocaine, and Marijuana. You admitted to using multiple substances while pregnant. | 6/28/2024 | Completed | 1079001 | 7/1/2024 |
| 250 | Level Two | | | [REDACTED] admitted to using marijuana during the last week of her pregnancy as a result of significant pain. As a result, [REDACTED] was born positive for THC. | 8/22/2022 | Completed | 1050539 | 8/25/2022 |
| 251 | Level Two | | | [REDACTED] will be substantiated for exposing her child [REDACTED] to a controlled substance in utero. | 7/26/2022 | Completed | 1049636 | 7/29/2022 |
| 252 | Level Two | | | This case will be closed as substantiated due to [REDACTED] exposing [REDACTED] to a controlled substance in utero | 7/25/2022 | Completed | 1049577 | 7/28/2022 |
| 253 | Level Two | No | 6/16/2022 | [REDACTED] used Methamphetamine while pregnant resulting in her baby testing positive for Methamphetamine at birth. | 7/21/2022 | Completed | 1049554 | 7/28/2022 |
| 254 | Level Two | No | 8/18/2022 | [REDACTED] tested positive for THC at birth. Mother admitted to using marijuana for nausea at the beginning of her pregnancy and decreasing use. She admitted to her last use being the day before her son was born. | 8/26/2022 | Completed | 1050728 | 8/29/2022 |
| 255 | Level Two | | | The mother's urine was positive for THC at the birth of baby [REDACTED] and the mother reported that she used marijuana during her pregnancy. This indicates prenatal exposure to a controlled substance. | 8/26/2022 | Completed | 1050698 | 8/29/2022 |
| 256 | Level Two | | | [REDACTED] daughter [REDACTED] tested positive for methamphetamine at birth and is having active withdrawals. | 8/25/2022 | Completed | 1050671 | 8/28/2022 |
| 257 | Level Two | No | 7/16/2022 | [REDACTED] tested positive for marijuana through the umbilical cord tissue | 8/10/2022 | Completed | 1050587 | 8/26/2022 |

IDHW_00003796

| | O | P | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 226 | 1040513 | Open | 5/18/2023 | | | | | | | | | |
| 227 | 1040561 | Open | 5/9/2023 | | | | | | | | | |
| 228 | 1041143 | Open | 5/26/2023 | | | | | | | | | |
| 229 | 1041034 | Open | 5/23/2023 | | | | | | | | | |
| 230 | 1038589 | Open | 3/8/2023 | | | | | | | | | |
| 231 | 1038527 | Open | 3/7/2023 | | | | | | | | | |
| 232 | 1038504 | Open | 3/6/2023 | | | | | | | | | |
| 233 | 1038430 | Open | 3/3/2023 | | | | | | | | | |
| 234 | 1038151 | Open | 2/24/2023 | | | | | | | | | |
| 235 | 1038119 | Open | 2/23/2023 | | | | | | | | | |
| 236 | 1038088 | Open | 2/22/2023 | | | | | | | | | |
| 237 | 1038030 | Open | 2/22/2023 | | | | | | | | | |
| 238 | 1036587 | Open | 1/6/2023 | | | | | | | | | |
| 239 | 1036468 | Completed | 1/4/2023 | 2/17/2023 | Disposition Upheld | | | | | | | |
| 240 | 1036130 | Open | 12/22/2022 | | | | | | | | | |
| 241 | 1036197 | Open | 12/22/2022 | | | | | | | | | |
| 242 | 1035788 | Open | 12/7/2022 | | | | | | | | | |
| 243 | 1035727 | Open | 12/6/2022 | | | | | | | | | |
| 244 | 1035726 | Open | 12/6/2022 | | | | | | | | | |
| 245 | 1053346 | Open | 5/24/2024 | | | | | | | | | |
| 246 | 1053050 | Open | 5/16/2024 | | | | | | | | | |
| 247 | 1054150 | Open | 6/20/2024 | | | | | | | | | |
| 248 | 1054060 | Open | 6/17/2024 | | | | | | | | | |
| 249 | 1054400 | Open | 6/28/2024 | | | | | | | | | |
| 250 | 1032683 | Open | 8/22/2022 | | | | | | | | | |
| 251 | 1031807 | Open | 7/26/2022 | | | | | | | | | |
| 252 | 1031898 | Open | 7/25/2022 | | | | | | | | | |
| 253 | 1031870 | Open | 7/25/2022 | | | | | | | | | |
| 254 | 1032833 | Open | 8/26/2022 | | | | | | | | | |
| 255 | 1032795 | Open | 8/26/2022 | | | | | | | | | |
| 256 | 1032792 | Open | 8/25/2022 | | | | | | | | | |
| 257 | 1032365 | Open | 8/23/2022 | | | | | | | | | |

IDHW_00003797

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 258 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 259 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession | Yes | Neglect | Prenatal use of a controlled substance |
| 260 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession | Yes | Neglect | Prenatal use of a controlled substance |
| 261 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 262 | Female | Substantiated | Corroborated by Physical/Medical evidence; More likely than not it occurred | Yes | Abuse | Prenatal use of a controlled substance |
| 263 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 264 | Female | Substantiated | Corroborated by Physical/Medical evidence; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 265 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 266 | Female | Substantiated | More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 267 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 268 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 269 | Female | Substantiated | Corroborated by Physical/Medical evidence; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 270 | Female | Substantiated | Corroborated by Physical/Medical evidence; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 271 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 272 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 273 | Female | Substantiated | Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 274 | Female | Substantiated | Corroborated by Physical/Medical evidence; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 275 | Female | Substantiated | Corroborated by Physical/Medical evidence; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 276 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 277 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 278 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 279 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 280 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 281 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 282 | Female | Substantiated | Corroborated by Physical/Medical evidence | Yes | Neglect | Prenatal use of a controlled substance |
| 283 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 284 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 285 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Abuse | Prenatal use of a controlled substance |
| 286 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |

IDHW_00003798

| | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|
| 258 | Level Two | No | | The baby REDACTED was positive for amphetamine at birth as evidenced by the cord stat. The mother stated that she used Adderall without a prescription during her pregnancy with the child. | 7/21/2022 | Completed | 1049475 | 7/24/2022 |
| 259 | Level Two | | | You and your child tested positive for illegal substances at the birth of your child, and you admitted to substance use during your pregnancy. | 6/22/2022 | Completed | 1049412 | 7/23/2022 |
| 260 | Level Two | | | REDACTED gave birth to her child: REDACTED The child was born positive for THC. REDACTED admitted to smoking marijuana during pregnancy. | 7/20/2022 | Completed | 1049396 | 7/23/2022 |
| 261 | Level Two | | | REDACTED admitted to using marijuana during her pregnancy and her child tested positive for THC at birth. | 7/19/2022 | Completed | 1049339 | 7/22/2022 |
| 262 | Level Two | | | REDACTED used illegal substances during her pregnancy including methamphetamine, heroine, and other opiates. This resulted in her infant's cord stat testing positive at birth and experiencing withdrawal symptoms. | 7/18/2022 | Completed | 1049312 | 7/21/2022 |
| 263 | Level Two | No | 7/6/2022 | Baby REDACTED was prenatally exposed to a controlled substance (THC) as evidenced by the cord stat. The mother admitted to using marijuana during her pregnancy to help manage nausea. | 7/18/2022 | Completed | 1049309 | 7/21/2022 |
| 264 | Level Two | No | 8/6/2022 | REDACTED was exposed to methamphetamines and amphetamines prenatally during REDACTED pregnancy with REDACTED resulting REDACTED urine testing positive for methamphetamines and amphetamines at the time of birth. | 8/19/2022 | Completed | 1050464 | 8/21/2022 |
| 265 | Level Two | | | REDACTED admitted to using methamphetamine while pregnant with her child, REDACTED which resulted in his UA, meconium, and cord stat being positive for amphetamine and methamphetamine. As a result, the child was declared in imminent danger by law enforcement. | 8/11/2022 | Completed | 1050333 | 8/18/2022 |
| 266 | Level Two | No | 5/17/2022 | The baby was prenatally exposed to multiple controlled substances. | 7/27/2022 | Completed | 1049677 | 7/30/2022 |
| 267 | Level Two | | | REDACTED admitted to marijuana use during her pregnancy and her child's umbilical cord tested positive for THC at birth. | 7/26/2022 | Completed | 1049644 | 7/29/2022 |
| 268 | Level Two | | | REDACTED used illegal drugs during her pregnancy and exposed the child REDACTED prenatally to THC. REDACTED admitted to the use of THC products and child's cord stat was positive. | 9/1/2022 | Completed | 1050982 | 9/5/2022 |
| 269 | Level Two | Yes | | REDACTED reported that she did not consume any substances that would have caused her baby's cordstat blood results to show positive for THC. However, the cord stat blood results did in fact show positive for THC and due to the medical evidence, REDACTED will be substantiated for prenatal use of a controlled substance. | 8/31/2022 | Completed | 1050927 | 9/4/2022 |
| 270 | Level Two | Yes | | REDACTED admitted to being exposed to THC smoke during her pregnancy which resulted in her child's cord stat testing positive for THC at birth. | 8/30/2022 | Completed | 1050871 | 9/2/2022 |
| 271 | Level Two | No | 7/31/2022 | REDACTED tested positive for THC via cord testing REDACTED admitted to marijuana use while she was pregnant with REDACTED | 8/30/2022 | Completed | 1050859 | 9/2/2022 |
| 272 | Level Two | No | 8/21/2022 | The child REDACTED was prenatally exposed to a controlled substance (THC) as evidenced by the mother's urine screen upon delivery of the baby. The mother reported use of marijuana during her pregnancy. | 8/30/2022 | Completed | 1050845 | 9/2/2022 |
| 273 | Level Two | | | REDACTED used THC products during her pregnancy with REDACTED The child REDACTED was born substance affected. | 7/22/2022 | Completed | 1049485 | 7/25/2022 |
| 274 | Level Two | Yes | | REDACTED admitted to using methamphetamine during the first three months of her pregnancy and THC throughout her pregnancy. | 7/29/2022 | Completed | 1049471 | 7/24/2022 |
| 275 | Level Two | | 5/19/2022 | The baby REDACTED was prenatally exposed to a controlled substance (THC) as evidence by the cord stat. | 7/21/2022 | Completed | 1049417 | 7/24/2022 |
| 276 | Level Two | | | REDACTED is substantiated for prenatal use of controlled substance. This is corroborated by her admitting to use of THC during pregnancy as well as REDACTED testing positive for THC at the time of birth. | 7/20/2022 | Completed | 1049402 | 7/23/2022 |
| 277 | Level Two | | | REDACTED is substantiated for prenatal use of controlled substance. Which is corroborated by her admitting to use of THC while pregnant as well as REDACTED testing positive for THC at the time of birth. | 7/20/2022 | Completed | 1049373 | 7/23/2022 |
| 278 | Level Two | Yes | | REDACTED admitted to using illegal substances during her pregnancy and had a positive drug screen at the time of her child, REDACTED birth. In addition, REDACTED cord stat was positive for methamphetamine and fentanyl. | 7/18/2022 | Completed | 1049304 | 7/21/2022 |
| 279 | Level Two | | | REDACTED is substantiated for Prenatal use of Controlled Substance due to REDACTED testing positive for THC at the time of birth. This corroborated through drug test results as well as REDACTED admitting to use of Marijuana during the pregnancy. | 7/18/2022 | Completed | 1049292 | 7/21/2022 |
| 280 | Level Two | Yes | | REDACTED used marijuana prenatally and tested positive for THC at the time of delivery. The child's cord stat also came back positive for THC. | 9/14/2022 | Completed | 1051204 | 9/12/2022 |
| 281 | Level Two | Yes | 8/17/2022 | REDACTED admitted to use of THC edibles during her pregnancy which resulted in her newborn REDACTED being exposed and thus testing positive for THC via urine and cord stat. | 9/8/2022 | Completed | 1051180 | 9/11/2022 |
| 282 | Level Two | | 8/3/2022 | REDACTED tested positive for methamphetamine and buprenorphine at delivery of her infant; her infant tested positive for buprenorphine and methamphetamine through cord stat. REDACTED did not have a prescription for buprenorphine. | 9/6/2022 | Completed | 1051087 | 9/9/2022 |
| 283 | Level Two | No | 1/24/2021 | The baby was positive for THC at birth as evidenced through the cord stat. This indicated prenatal exposure to a controlled substance. | 1/29/2021 | Completed | 1026614 | 2/1/2021 |
| 284 | Level Two | | | REDACTED used marijuana during pregnancy to manage her nausea. She admitted to using during her pregnancy with REDACTED The child REDACTED Cord-stat was positive for THC. | 1/25/2021 | Completed | 1026268 | 1/28/2021 |
| 285 | Level Two | Yes | 1/8/2021 | REDACTED used illegal substances while pregnant and tested positive for amphetamine upon admission to the hospital to deliver her child. In addition to a positive urinalysis, REDACTED disclosed using Marijuana throughout her pregnancy ""because everyone does." | 1/22/2021 | Completed | 1026220 | 2/9/2021 |
| 286 | Level Two | No | 1/4/2021 | REDACTED gave birth to a baby whose cord stat was positive for THC indicating prenatal exposure to a controlled substance (marijuana). REDACTED reported that she used marijuana on one (1) occasion during her pregnancy. | 1/19/2021 | Completed | 1025989 | 1/22/2021 |

| | O | P | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 258 | 1031824 | Open | 7/21/2022 | | | | | | | | | |
| 259 | 1031714 | Open | 7/20/2022 | | | | | | | | | |
| 260 | 1031758 | Open | 7/20/2022 | | | | | | | | | |
| 261 | 1031705 | Open | 7/19/2022 | | | | | | | | | |
| 262 | 1031686 | Open | 7/18/2022 | | | | | | | | | |
| 263 | 1031649 | Open | 7/18/2022 | | | | | | | | | |
| 264 | 1032464 | Open | 8/18/2022 | | | | | | | | | |
| 265 | 1032434 | Open | 8/15/2022 | | | | | | | | | |
| 266 | 1031739 | Open | 7/27/2022 | | | | | | | | | |
| 267 | 1031971 | Open | 7/26/2022 | | | | | | | | | |
| 268 | 1033021 | Open | 9/2/2022 | | | | | | | | | |
| 269 | 1032946 | Open | 9/1/2022 | | | | | | | | | |
| 270 | 1032920 | Open | 8/30/2022 | | | | | | | | | |
| 271 | 1032911 | Open | 8/30/2022 | | | | | | | | | |
| 272 | 1032893 | Open | 8/30/2022 | | | | | | | | | |
| 273 | 1031831 | Open | 7/22/2022 | | | | | | | | | |
| 274 | 1031361 | Open | 7/21/2022 | | | | | | | | | |
| 275 | 1031745 | Open | 7/21/2022 | | | | | | | | | |
| 276 | 1031763 | Open | 7/20/2022 | | | | | | | | | |
| 277 | 1031735 | Open | 7/20/2022 | | | | | | | | | |
| 278 | 1031658 | Open | 7/18/2022 | | | | | | | | | |
| 279 | 1031662 | Open | 7/18/2022 | | | | | | | | | |
| 280 | 1032857 | Open | 9/9/2022 | | | | | | | | | |
| 281 | 1033126 | Open | 9/8/2022 | | | | | | | | | |
| 282 | 1032722 | Open | 9/6/2022 | | | | | | | | | |
| 283 | 1011771 | Open | 1/29/2021 | | | | | | | | | |
| 284 | 1011540 | Open | 1/25/2021 | | | | | | | | | |
| 285 | 1011490 | Open | 1/22/2021 | | | | | | | | | |
| 286 | 1011230 | Open | 1/19/2021 | | | | | | | | | |

IDHW_00003800

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 287 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 288 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Abuse | Prenatal use of a controlled substance |
| 289 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 290 | Female | Substantiated | Corroborated by Physical/Medical evidence; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 291 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 292 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 293 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 294 | Female | Substantiated | Corroborated by Physical/Medical evidence; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 295 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 296 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 297 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 298 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 299 | Female | Substantiated | Corroborated by Physical/Medical evidence; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 300 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 301 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 302 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 303 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 304 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 305 | Female | Substantiated | Corroborated by Physical/Medical evidence; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 306 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 307 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 308 | Female | Substantiated | Corroborated by Physical/Medical evidence | Yes | Neglect | Prenatal use of a controlled substance |
| 309 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 310 | Female | Substantiated | Corroborated by Physical/Medical evidence | Yes | Neglect | Prenatal use of a controlled substance |
| 311 | Female | Substantiated | Corroborated by Physical/Medical evidence; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 312 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |

IDHW_00003801

| | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|
| 287 | Level Two | No | 12/31/2020 | [REDACTED] admitted to using methamphetamine while pregnant, causing her child to be born testing positive and exhibiting withdrawal symptoms. | 1/14/2021 | Completed | 1025860 | 1/18/2021 |
| 288 | Level Two | Yes | | The mother tested positive for THC at the birth of her child [REDACTED] | 1/7/2021 | Completed | 1025512 | 1/10/2021 |
| 289 | Level Two | No | 4/17/2024 | Newborn twins [REDACTED] were prenatally exposed to a controlled substance (THC) as evidenced by the cord stats. The children's mother, [REDACTED] admitted to using THC during the pregnancy. | 5/28/2024 | Completed | 1077796 | 5/31/2024 |
| 290 | Level Two | | | [REDACTED] umbilical cord tested positive for Methamphetamine and Fentanyl on 4/27/24. [REDACTED] experienced severe withdrawals after his birth and is in the Neonatal Intensive Care Unit. | 5/9/2024 | Completed | 1077067 | 5/12/2024 |
| 291 | Level Two | | | [REDACTED] used an illegal substance that contained THC during her pregnancy with [REDACTED] and exposed the child to THC prenatally. [REDACTED] admitted to the use and there is physical medical evidence that she was positive at the time delivery. The child [REDACTED] urine analysis at the time of birth was positive for THC and so was the child's Cord Stat. [REDACTED] will be substantiated level two for Neglect. | 4/11/2024 | Completed | 1075694 | 4/14/2024 |
| 292 | Level Two | Yes | 12/23/2023 | [REDACTED] use of marijuana during her pregnancy, which resulted in her newborn [REDACTED] testing positive for THC through cord stat testing. | 2/6/2024 | Completed | 1072452 | 2/9/2024 |
| 293 | Level Two | | | REDACTED used Marijuana during pregnancy and exposed her child [REDACTED] who was born substance affected. | 9/27/2021 | Completed | 1037367 | 9/30/2021 |
| 294 | Level Two | Yes | | [REDACTED] urine screen tested positive for methamphetamines, amphetamines and marijuana at the time of delivery of her child [REDACTED] This is corroborated by the baby's cord stat test results that showed positive for the same substances. The cord stat blood results have been uploaded to e-cabinet. | 1/25/2024 | Completed | 1071847 | 1/28/2024 |
| 295 | Level Two | | | Child (newborn) was prenatally exposed to a controlled substance (THC) as evidenced by the cord stat. The following sources of information were considered: the child's cord stat. | 4/24/2024 | Completed | 1076380 | 4/28/2024 |
| 296 | Level Two | No | 4/12/2024 | [REDACTED] admitted to use of marijuana within the last week of her pregnancy. This resulted in she and her newborn, [REDACTED] testing positive for THC at the time of delivery. | 4/19/2024 | Completed | 1076132 | 4/22/2024 |
| 297 | Level Two | Yes | | [REDACTED] admitted to using marijuana prenatally for her nausea, and the child's cord stat came back positive for THC after the time of birth. The following sources of information were considered: the mother admitting to using THC prenatally, and the cord stat results provided by the hospital. | 6/2/2024 | Completed | 1077760 | 5/31/2024 |
| 298 | Level Two | No | 5/15/2024 | [REDACTED] admitted to being in the presence of marijuana smoke, enough to the point that she and her newborn both tested positive for THC. | 5/22/2024 | Completed | 1077629 | 5/25/2024 |
| 299 | Level Two | | | [REDACTED] used illegal substances during her pregnancy as evidenced by [REDACTED] umbilical cord testing positive for THC at birth. | 5/17/2024 | Completed | 1077459 | 5/20/2024 |
| 300 | Level Two | | 5/3/2024 | [REDACTED] admitted to exposing her unborn child [REDACTED] to marijuana. The child tested positive for THC at birth. | 5/13/2024 | Completed | 1077202 | 5/16/2024 |
| 301 | Level Two | | | [REDACTED] meconium tested positive for THC at birth. [REDACTED] admitted to smoking marijuana during her pregnancy with [REDACTED] | 5/7/2024 | Completed | 1076976 | 5/10/2024 |
| 302 | Level Two | Yes | | [REDACTED] neglected her infant, [REDACTED] by prenatally exposing him to methamphetamine and amphetamines. [REDACTED] admitted to intravenous use of drugs and smoking drugs during pregnancy. Both [REDACTED] and [REDACTED] tested positive for methamphetamine and amphetamines at the time of [REDACTED] birth. [REDACTED] was admitted to the NICU and experienced withdrawal symptoms as a result of the prenatal drug exposure. | 5/6/2024 | Completed | 1076883 | 5/9/2024 |
| 303 | Level Two | Yes | 1/31/2024 | [REDACTED] was using CBD oils that contained THC. This exposed her unborn child, who then tested positive for THC via cord stat at birth. | 2/27/2024 | Completed | 1073467 | 3/1/2024 |
| 304 | Level Two | | | [REDACTED] is substantiated for prenatal use of a controlled substance. This is evidence by [REDACTED] testing positive for THC through a cord blood drug test at the time of birth as well as evidenced by [REDACTED] admitting to using THC during pregnancy. | 2/25/2024 | Completed | 1073368 | 2/29/2024 |
| 305 | Level Two | No | 10/23/2023 | REDACTED is substantiated for prenatal illegal substance use as child, [REDACTED] tested positive for THC at birth. | 2/22/2024 | Completed | 1073264 | 2/25/2024 |
| 306 | Level Two | | | [REDACTED] cord stat tested positive for THC. [REDACTED] admitted to using marijuana during the beginning of her pregnancy and smoking CBD oil throughout her pregnancy. | 2/19/2024 | Completed | 1072968 | 2/19/2024 |
| 307 | Level Two | | | On January 9, 2024, [REDACTED] used illegal substances during her pregnancy which resulted in her infant having a positive cord stat for fentanyl, norfentanyl, amphetamines, methamphetamines. The following sources of information were considered: cord stat results, mother admitted use during pregnancy. | 2/14/2024 | Completed | 1072885 | 2/17/2024 |
| 308 | Level Two | | | On January 15, 2024, [REDACTED] used illegal substances during her pregnancy which resulted in her infant having a positive cord stat for amphetamines, methamphetamines and marijuana. The following sources of information were considered: cord stat results, mother admitted use during pregnancy. | 1/30/2024 | Completed | 1072422 | 2/9/2024 |
| 309 | Level Two | Yes | | [REDACTED] used marijuana prenatally and the child's cord stat came back positive for THC after the time of delivery. The following sources of information were considered: a medical report showing the positive cord stat results, and the mother's admission to using marijuana prenatally. | 2/10/2024 | Completed | 1072379 | 2/8/2024 |
| 310 | Level Two | No | 1/20/2024 | [REDACTED] tested positive for marijuana through urine screen at delivery of her infant, [REDACTED] tested positive for marijuana through cord stat results at birth. | 2/1/2024 | Completed | 1072341 | 2/6/2024 |
| 311 | Level Two | | | On January 3, 2024, [REDACTED] used illegal substances during her pregnancy which resulted in her infant having a positive cord stat for marijuana. The following sources of information were considered: cord stat results. | 2/2/2024 | Completed | 1072325 | 2/5/2024 |
| 312 | Level Two | Yes | | [REDACTED] gave birth to her child: [REDACTED] tested positive for THC at birth and the child tested positive upon Cord Stat. [REDACTED] acknowledged that she used Marijuana during her pregnancy and she made plan to no longer use. | 1/11/2024 | Completed | 1073873 | 3/9/2024 |

IDHW_00003802

| | O | P | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 287 | 1011156 | Open | 1/15/2021 | | | | | | | | | |
| 288 | 1010817 | Open | 1/7/2021 | | | | | | | | | |
| 289 | 1053416 | Open | 5/28/2024 | | | | | | | | | |
| 290 | 1052748 | Open | 5/9/2024 | | | | | | | | | |
| 291 | 1051710 | Open | 4/11/2024 | | | | | | | | | |
| 292 | 1049230 | Open | 2/6/2024 | | | | | | | | | |
| 293 | 1021688 | Open | 9/27/2021 | | | | | | | | | |
| 294 | 1048862 | Open | 1/25/2024 | | | | | | | | | |
| 295 | 1052144 | Open | 4/25/2024 | | | | | | | | | |
| 296 | 1051998 | Open | 4/19/2024 | | | | | | | | | |
| 297 | 1053250 | Open | 5/28/2024 | | | | | | | | | |
| 298 | 1053244 | Open | 5/22/2024 | | | | | | | | | |
| 299 | 1053091 | Open | 5/17/2024 | | | | | | | | | |
| 300 | 1052828 | Open | 5/13/2024 | | | | | | | | | |
| 301 | 1052414 | Open | 5/7/2024 | | | | | | | | | |
| 302 | 1052488 | Open | 5/6/2024 | | | | | | | | | |
| 303 | 1050040 | Open | 2/27/2024 | | | | | | | | | |
| 304 | 1049942 | Open | 2/26/2024 | | | | | | | | | |
| 305 | 1049864 | Open | 2/22/2024 | | | | | | | | | |
| 306 | 1049450 | Open | 2/16/2024 | | | | | | | | | |
| 307 | 1049136 | Open | 2/14/2024 | | | | | | | | | |
| 308 | 1048853 | Open | 2/6/2024 | | | | | | | | | |
| 309 | 1049168 | Open | 2/5/2024 | | | | | | | | | |
| 310 | 1048971 | Open | 2/3/2024 | | | | | | | | | |
| 311 | 1049115 | Open | 2/2/2024 | | | | | | | | | |
| 312 | 1036720 | Open | 3/6/2024 | | | | | | | | | |

IDHW_00003803

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 313 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 314 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 315 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 316 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 317 | Female | Substantiated | Corroborated by Physical/Medical evidence; More likely than not it occurred | Yes | Abuse | Prenatal use of a controlled substance |
| 318 | Female | Substantiated | Corroborated by Physical/Medical evidence; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 319 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 320 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 321 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 322 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 323 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 324 | Female | Substantiated | Corroborated by Physical/Medical evidence; Witnessed by Family Services Worker; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 325 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Abuse | Prenatal use of a controlled substance |
| 326 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 327 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 328 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 329 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Abuse | Prenatal use of a controlled substance |

IDHW_00003804

| | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|
| 313 | Level Two | | | [REDACTED] is substantiated for neglect in regard to prenatal use of a controlled substance which is evidence by [REDACTED] testing positive for THC at the time of birth as well as [REDACTED] admitting to using THC during pregnancy. | 3/29/2024 | Completed | 1075046 | 4/1/2024 |
| 314 | Level Two | | | [REDACTED] admitted to consuming THC brownies during her pregnancy. As a result, both she and [REDACTED] tested positive for THC at the time of delivery, proving [REDACTED] was exposed to illegal substances in utero. | 4/11/2024 | Completed | 1075726 | 4/14/2024 |
| 315 | Level Two | Yes | | Child [REDACTED] (newborn) was prenatally exposed to a controlled substance (THC) as evidenced by the cord stat. The following sources of information were considered: the cord stat for the child and the mother's confession of substance use. | 4/10/2024 | Completed | 1075634 | 4/13/2024 |
| 316 | Level Two | Yes | | [REDACTED] admitted to using methamphetamine/amphetamine throughout her pregnancy with child [REDACTED] This has been corroborated through the child's cord stat blood results that showed positive for methamphetamine and amphetamine. | 6/6/2024 | Completed | 1078339 | 6/14/2024 |
| 317 | Level Two | | | [REDACTED] abused her child, [REDACTED] by using illicit substances and prenatally exposing her unborn child to substances. On May 29, 2024, [REDACTED] was born and tested positive for THC, methamphetamine, and amphetamines, by means of a urine analysis test. | 6/7/2024 | Completed | 1078241 | 6/10/2024 |
| 318 | Level Two | No | 1/3/2024 | [REDACTED] denied using marijuana during her pregnancy, however a cord stat test for her daughter [REDACTED] had positive results for THC. | 1/24/2024 | Completed | 1071762 | 1/27/2024 |
| 319 | Level Two | | | [REDACTED] cord stat tested positive for THC. [REDACTED] admitted to using marijuana during her pregnancy with [REDACTED] | 1/25/2024 | Completed | 1071717 | 1/26/2024 |
| 320 | Level Two | | | [REDACTED] used marijuana prenatally and the child's cord stat came back positive for THC after the time of delivery. The following sources of information were considered: a medical report with the positive cord stat results, and the mother's admission to using marijuana for nausea while pregnant. | 1/27/2024 | Completed | 1071592 | 1/25/2024 |
| 321 | Level Two | Yes | 2/15/2024 | [REDACTED] admitted to using marijuana during her pregnancy to combat nausea. This resulted in her newborn [REDACTED] testing positive for THC via cord stat. | 3/1/2024 | Completed | 1073672 | 3/4/2024 |
| 322 | Level Two | | | [REDACTED] admitted to regularly using marijuana on a self-disclosed daily basis. Her interviews indicate she is coping with untreated or undiagnosed mental health through self-medication. Her ongoing substance abuse continued during her pregnancy with [REDACTED] and he was born substance affected to THC. The mother's admission and positive cord stat test are the basis of the Departments level two substantiation. | 2/13/2024 | Completed | 1072761 | 2/16/2024 |
| 323 | Level Two | Yes | | On January 19, 2024, the Department received a report with concern that newborn infant baby boy [REDACTED] urine tested positive for methamphetamines and amphetamines at birth. In response to this report, Family Service Worker (FSW) [REDACTED] met with an officer with the Middleton Police Department and hospital staff at West Valley Medical Center to discuss the reported concerns. This worker was made aware that the mother, [REDACTED] [REDACTED] urine, also tested positive for methamphetamines and amphetamines. Hospital staff reported that [REDACTED] denied knowing that she was pregnant and had recently used meth three days prior to the delivery of her son. Hospital staff reported that [REDACTED] stated that she had an IUD removed about six months ago. The hospital staff was concerned about the gestation of this infant. However, nursing staff estimated that the gestational age of the infant was approximately 38 weeks. The infant boy weighed 7 lbs. 3 oz at birth. This worker and Law Enforcement met with and spoke with [REDACTED] about the reported concerns. [REDACTED] reported that she has been using meth for the past six months or longer and as early as three days prior to coming to the hospital [REDACTED] additionally admitted to a lengthy history of drug use, reporting the use of opiates, methamphetamines, and amphetamines. [REDACTED] reported that she has been receiving drug treatment and support through Ideal Option and has been prescribed suboxone. This worker questioned if [REDACTED] was taking any other medication and she denied taking any additional prescription medications. [REDACTED] reported that she was aware that she had been receiving positive drug test results when attending Ideal Options. Despite these interventions, [REDACTED] reported using Methamphetamines as recently as three days ago. | 2/8/2024 | Completed | 1072581 | 2/11/2024 |
| 324 | Level Two | Yes | | on 1/10/24, Infant [REDACTED] was born and subsequently tested positive for methadone and cocaine via cord stat. Upon discussing the concerns with [REDACTED] mother, [REDACTED] admitted to a history of methamphetamine, fentanyl, and THC use. She denied any substance use during her pregnancy other than the prescribed methadone. [REDACTED] was experiencing withdrawal symptoms which were described as her being jittery, having a high-pitched scream, loose stools and using her fists to rub her cheeks insistently. Although [REDACTED] denied drug use, the child's father and [REDACTED] partner [REDACTED] admitted to using fentanyl, methamphetamine, and opiates as recently as one to two days prior. [REDACTED] and [REDACTED] reside together, and following [REDACTED] birth [REDACTED] admitted to use of Fentanyl and tested positive via UA. | 2/8/2024 | Completed | 1072576 | 2/11/2024 |
| 325 | Level Two | Yes | | Your child, [REDACTED] tested positive in her umbilical cord for THC. You admitted to using THC gummies while pregnant. | 3/29/2024 | Completed | 1075047 | 4/1/2024 |
| 326 | Level Two | No | 2/12/2024 | Child [REDACTED] was prenatally exposed to a controlled substance (THC). The following sources of information were considered: the child's cord stat and the mother's confession. | 3/28/2024 | Completed | 1075007 | 3/31/2024 |
| 327 | Level Two | | | [REDACTED] is substantiated for prenatal use of a controlled substances which is evidence by her admitting to use of marijuana during pregnancy as well as [REDACTED] testing positive for THC at the time of birth through both a urine screen and a cord blood test. | 3/20/2024 | Completed | 1074622 | 3/23/2024 |
| 328 | Level Two | No | 3/5/2024 | Child [REDACTED] (newborn) was prenatally exposed to a controlled substance (THC) as evidenced by the cord stat. The following sources of information were considered: the child's cord stat. | 3/19/2024 | Completed | 1074568 | 3/22/2024 |
| 329 | Level Two | | | [REDACTED] and her child [REDACTED] tested positive at the child's birth for THC, mom admitted to THC use during her pregnancy and baby's cord stat was positive for THC. The following sources of information were considered: the medical report from the hospital, the mother's admission of THC use while pregnant and the positive cord stat. | 3/13/2024 | Completed | 1074290 | 3/17/2024 |

IDHW_00003805

| | O | P | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 313 | 1051247 | Open | 3/29/2024 | | | | | | | | | |
| 314 | 1051724 | Open | 4/11/2024 | | | | | | | | | |
| 315 | 1051675 | Open | 4/10/2024 | | | | | | | | | |
| 316 | 1053637 | Open | 6/11/2024 | | | | | | | | | |
| 317 | 1053690 | Open | 6/7/2024 | | | | | | | | | |
| 318 | 1048821 | Open | 1/24/2024 | | | | | | | | | |
| 319 | 1048796 | Open | 1/23/2024 | | | | | | | | | |
| 320 | 1048728 | Open | 1/22/2024 | | | | | | | | | |
| 321 | 1050250 | Open | 3/1/2024 | | | | | | | | | |
| 322 | 1048236 | Open | 2/13/2024 | | | | | | | | | |
| 323 | 1049364 | Open | 2/8/2024 | | | | | | | | | |
| 324 | 1049346 | Open | 2/8/2024 | | | | | | | | | |
| 325 | 1051248 | Open | 3/29/2024 | | | | | | | | | |
| 326 | 1051214 | Open | 3/28/2024 | | | | | | | | | |
| 327 | 1050934 | Open | 3/20/2024 | | | | | | | | | |
| 328 | 1050895 | Open | 3/19/2024 | | | | | | | | | |
| 329 | 1050708 | Open | 3/14/2024 | | | | | | | | | |

IDHW_00003806

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 330 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 331 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 332 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 333 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 334 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 335 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 336 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 337 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 338 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 339 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 340 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 341 | Female | Substantiated | Corroborated by Physical/Medical evidence; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 342 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Abuse | Prenatal use of a controlled substance |
| 343 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 344 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 345 | Female | Substantiated | Corroborated by Physical/Medical evidence; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 346 | Female | Substantiated | Corroborated by Physical/Medical evidence | Yes | Neglect | Prenatal use of a controlled substance |
| 347 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 348 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 349 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 350 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 351 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 352 | Female | Substantiated | Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 353 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 354 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |

IDHW_00003807

| | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|
| 330 | Level Two | No | 3/15/2024 | Child [redacted] (newborn) was prenatally exposed to THC. The following sources of information were considered: the child's cord stat and the interview with the mother. | 4/1/2024 | Completed | 1075144 | 4/4/2024 |
| 331 | Level Two | No | 12/28/2023 | Child [redacted] was prenatally exposed to a controlled substance (THC) as evidenced by the cord stat. The following sources of information were considered: the child's cord stat. | 1/24/2024 | Completed | 1071806 | 1/27/2024 |
| 332 | Level Two | | | [redacted] admits that she was informed by her medical providers that risk of using Marijuana during pregnancy. She acknowledges that she used marijuana through out her pregnancy with [redacted] was born substance affected due to mom's prenatal use and Cord Stat for the child was positive for THC at the time of delivery. REDACTED will be substantiated level Neglect for Prenatal exposure to an Illegal substance. | 1/19/2024 | Completed | 1071526 | 1/22/2024 |
| 333 | Level Two | | | [redacted] cord stat tested positive for THC at birth. [redacted] admitted she smoked marijuana during her pregnancy to alleviate symptoms of Bipolar Disorder. | 3/1/2024 | Completed | 1073641 | 3/3/2024 |
| 334 | Level Two | | | [redacted] cord stat tested positive for THC. [redacted] admitted she smoked marijuana during her pregnancy to alleviate symptoms of anxiety and depression. | 3/1/2024 | Completed | 1073626 | 3/3/2024 |
| 335 | Level Two | Yes | | On 10/26/23 [redacted] was born and subsequently tested positive for THC via Cord stat Testing. The mother, REDACTED tested positive via UA at the time of delivery and admitted to hospital staff and assigned DHW worker that she used Marijuana to address nausea issues during her pregnancy. She states that she does not use marijuana outside of pregnancy presently, but does admit to previous use prior to this pregnancy. | 6/26/2024 | Completed | 1078901 | 6/29/2024 |
| 336 | Level Two | | | [redacted] admitted to using CBD products during her pregnancy, although she was unaware they contained THC. Nonetheless [redacted] cord stat showed to be positive for THC at the time of his birth. The child's cord stat results have been uploaded to eCabinet. | 6/24/2024 | Completed | 1078764 | 6/27/2024 |
| 337 | Level Two | | 1/1/2024 | Mother admitted she was aware she was pregnant with [redacted] and used marijuana. | 1/19/2024 | Completed | 1071523 | 1/22/2024 |
| 338 | Level Two | | | [redacted] cord stat tested positive for fentanyl, methamphetamine, and methadone. As a result, the Department wrote an endorsement requesting [redacted] and her sister [redacted] be placed in foster care which was granted by the court. | 2/27/2024 | Completed | 1073364 | 2/28/2024 |
| 339 | Level Two | Yes | | REDACTED will be substantiated, level 2, for prenatal drug exposure. [redacted] and newborn infant, [redacted] both tested positive for THC via UA at birth. | 2/22/2024 | Completed | 1073244 | 2/25/2024 |
| 340 | Level Two | Yes | 2/7/2024 | REDACTED admitted to using marijuana during the first part of her pregnancy, although unknowingly she was pregnant. REDACTED use resulted in her child, [redacted] testing positive for THC via cord stat. | 2/20/2024 | Completed | 1073122 | 2/23/2024 |
| 341 | Level Two | | 1/22/2024 | The child's cord stat came back positive for THC after the time of delivery indicating prenatal use of marijuana by REDACTED The following source of information was considered: a medical report showing the child's positive cord stat results. | 2/25/2024 | Completed | 1073078 | 2/23/2024 |
| 342 | Level Two | | | [redacted] and her mother [redacted] tested positive for THC at [redacted] birth. The following sources of information were considered: the positive cord stat and UA, the mother's statements she used marijuana for anxiety up until one month before the child's birth and the father's statements he was aware of [redacted] marijuana use. | 2/5/2024 | Completed | 1072411 | 2/9/2024 |
| 343 | Level Two | No | 11/19/2023 | [redacted] tested positive for marijuana at birth. | 2/1/2024 | Completed | 1072219 | 2/4/2024 |
| 344 | Level Two | Yes | 1/19/2024 | [redacted] admitted to using topical CBD cream that contained THC during her pregnancy, which caused her child, [redacted] to test positive for THC at birth. | 1/29/2024 | Completed | 1071970 | 2/1/2024 |
| 345 | Level Two | | | [redacted] is substantiated for neglect in regard to parental use of a controlled substances which is evidence by [redacted] testing positive for methamphetamines and amphetamines at the time of birth through a cord blood drug test. | 3/6/2024 | Completed | 1073926 | 3/9/2024 |
| 346 | Level Two | | | The child's [redacted] cord stat test results were positive for THC. REDACTED tested positive for Cannabinoids on October 31, 2023. The drug test results indicated that the child [redacted] was prenatally exposed by REDACTED and she will be substantiated level to neglect. | 3/28/2024 | Completed | 1075005 | 3/31/2024 |
| 347 | Level Two | Yes | 2/6/2024 | [redacted] exposed her unborn children to Marijuana due to her smoking it while she was pregnant with [redacted] and [redacted] The Substantiation for prenatal drug exposure will be back with medical evidence and admision by [redacted] that she smoked Marijuana while she was pregnant exposing her unborn children to illegal substances. | 3/27/2024 | Completed | 1074931 | 3/30/2024 |
| 348 | Level Two | | | [redacted] admitted to using THC during her pregnancy. As a result, [redacted] cord stat showed to be positive at the time of his birth. | 3/18/2024 | Completed | 1074478 | 3/21/2024 |
| 349 | Level Two | Yes | 2/18/2021 | [redacted] tested positive for THC through urine screen at birth and mother admitted to use. | 2/24/2021 | Completed | 1027882 | 2/27/2021 |
| 350 | Level Two | Yes | | REDACTED used marijuana prenatally and both [redacted] and the child's urine sample came back positive for THC at the time of delivery. | 2/28/2021 | Completed | 1027827 | 2/26/2021 |
| 351 | Level Two | | | REDACTED infant, [redacted] was born testing positive for methamphetamine, fentanyl, and amphetamine. [redacted] admitted to daily use throughout her pregnancy. [redacted] was born at full term but began exhibiting significant symptoms of withdrawal while in the hospital and has required medical detoxification. | 10/7/2022 | Completed | 1052319 | 10/10/2022 |
| 352 | Level Two | | | REDACTED admitted to relapsing with her methamphetamine use. It is more likely than not that [redacted] relapse caused [redacted] to have a methamphetamine positive umbilical cord stat. | 10/5/2022 | Completed | 1052182 | 10/8/2022 |
| 353 | Level Two | Yes | 2/11/2021 | REDACTED used methamphetamine and marijuana during her pregnancy resulting in her infant's cord stat testing positive for methamphetamine and cannabinoids at birth. | 2/23/2021 | Completed | 1027859 | 2/27/2021 |
| 354 | Level Two | Yes | 2/7/2021 | [redacted] admitted to marijuana use during her pregnancy which resulted in her newborn testing positive for THC via cord stat. | 2/23/2021 | Completed | 1027796 | 2/26/2021 |

IDHW_00003808

| | O | P | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 330 | 1051321 | Open | 4/1/2024 | | | | | | | | | |
| 331 | 1048741 | Open | 1/24/2024 | | | | | | | | | |
| 332 | 1048704 | Open | 1/19/2024 | | | | | | | | | |
| 333 | 1049979 | Open | 2/29/2024 | | | | | | | | | |
| 334 | 1049972 | Open | 2/29/2024 | | | | | | | | | |
| 335 | 1053167 | Open | 6/26/2024 | | | | | | | | | |
| 336 | 1054210 | Open | 6/24/2024 | | | | | | | | | |
| 337 | 1048659 | Open | 1/19/2024 | | | | | | | | | |
| 338 | 1049937 | Open | 2/25/2024 | | | | | | | | | |
| 339 | 1049848 | Open | 2/22/2024 | | | | | | | | | |
| 340 | 1049770 | Open | 2/20/2024 | | | | | | | | | |
| 341 | 1049556 | Open | 2/20/2024 | | | | | | | | | |
| 342 | 1049212 | Open | 2/6/2024 | | | | | | | | | |
| 343 | 1049014 | Open | 2/1/2024 | | | | | | | | | |
| 344 | 1048957 | Open | 1/29/2024 | | | | | | | | | |
| 345 | 1050454 | Open | 3/6/2024 | | | | | | | | | |
| 346 | 1051196 | Open | 3/28/2024 | | | | | | | | | |
| 347 | 1051159 | Open | 3/27/2024 | | | | | | | | | |
| 348 | 1050837 | Open | 3/18/2024 | | | | | | | | | |
| 349 | 1012882 | Open | 2/24/2021 | | | | | | | | | |
| 350 | 1012858 | Open | 2/23/2021 | | | | | | | | | |
| 351 | 1034013 | Open | 10/7/2022 | | | | | | | | | |
| 352 | 1033121 | Open | 10/5/2022 | | | | | | | | | |
| 353 | 1012873 | Open | 2/24/2021 | | | | | | | | | |
| 354 | 1012824 | Open | 2/23/2021 | | | | | | | | | |

IDHW_00003809

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 355 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 356 | Female | Substantiated | Corroborated by Physical/Medical evidence; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 357 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 358 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 359 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 360 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 361 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 362 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 363 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 364 | Female | Substantiated | Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 365 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 366 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 367 | Female | Substantiated | Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 368 | Female | Substantiated | Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 369 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Abuse | Prenatal use of a controlled substance |
| 370 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 371 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 372 | Female | Substantiated | Corroborated by Physical/Medical evidence | Yes | Neglect | Prenatal use of a controlled substance |
| 373 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 374 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 375 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 376 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 377 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 378 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 379 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; Witnessed by Family Services Worker; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 380 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 381 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 382 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Abuse | Prenatal use of a controlled substance |
| 383 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 384 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 385 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 386 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |

IDHW_00003810

| | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|
| 355 | Level Two | No | 2/4/2021 | The child's cord stat was positive for THC at birth indicating prenatal use of a controlled substance. | 2/22/2021 | Completed | 1027712 | 2/25/2021 |
| 356 | Level Two | | | REDACTED urine was positive for amphetamine at time of delivery which resulting in the child being declared in imminent danger by law enforcement. In addition, the child, REDACTED cord stat was positive for amphetamine and methamphetamine. | 9/22/2021 | Completed | 1037259 | 9/26/2021 |
| 357 | Level Two | Yes | | REDACTED used marijuana prenatally and tested positive for THC at the time of delivery. The child's cord stat also came back positive for THC. | 9/28/2021 | Completed | 1037245 | 9/26/2021 |
| 358 | Level Two | | | REDACTED admitted to using marijuana during the course of her pregnancy. She also tested positive for THC at the time of delivery through a urine screen. | 6/4/2024 | Completed | 1078060 | 6/7/2024 |
| 359 | Level Two | | | REDACTED admitted to using marijuana weekly during her pregnancy. On 9/16/21, her child's cord stat came back positive for THC, indicating prenatal exposure. | 9/24/2021 | Completed | 1037331 | 9/27/2021 |
| 360 | Level Two | Yes | 8/17/2021 | REDACTED used marijuana during her pregnancy resulting in her infant's cord stat testing positive for THC at birth. | 9/23/2021 | Completed | 1037234 | 9/26/2021 |
| 361 | Level Two | Yes | | REDACTED used marijuana prenatally and the child's cord stat came back positive for THC after the time of delivery. | 10/11/2022 | Completed | 1052293 | 10/9/2022 |
| 362 | Level Two | | | REDACTED admitted she used marijuana daily during her pregnancy with REDACTED The child was born substance affected and the cord stat was positive for THC at birth. | 10/4/2022 | Completed | 1052137 | 10/7/2022 |
| 363 | Level Two | No | 2/15/2021 | The mother's urine was positive for THC at the birth of the baby, and the mother reported that she used marijuana throughout the pregnancy. | 2/22/2021 | Completed | 1027755 | 2/25/2021 |
| 364 | Level Two | | | On 9/12/21 and 9/20/21, REDACTED admitted to using marijuana during her pregnancy and subsequently tested positive for THC at the time of delivery. | 9/22/2021 | Completed | 1037202 | 9/25/2021 |
| 365 | Level Two | Yes | 8/31/2021 | REDACTED admitted to using marijuana during her pregnancy which resulted in her newborn testing positive for THC via cord stat at the time of birth. | 9/21/2021 | Completed | 1037183 | 9/25/2021 |
| 366 | Level Two | Yes | 8/24/2021 | REDACTED used multiple illegal substances throughout her pregnancy resulting in her infant's cord stat testing positive at birth. | 9/20/2021 | Completed | 1037078 | 9/23/2021 |
| 367 | Level Two | | | REDACTED admitted to using Marijuana while pregnant with the child REDACTED there by exposing the child to THC prenatally. | 9/7/2021 | Completed | 1036553 | 9/10/2021 |
| 368 | Level Two | Yes | | REDACTED admitted to marijuana use during her pregnancy. | 1/25/2021 | Completed | 1026345 | 1/28/2021 |
| 369 | Level Two | Yes | 1/7/2021 | REDACTED did illegal drugs while pregnant he son tested positive at birth for opiates. REDACTED reported she had only used three times during her pregnancy and it was heroine. | 1/19/2021 | Completed | 1026035 | 1/22/2021 |
| 370 | Level Two | Yes | | REDACTED confessed to using marijuana throughout her pregnancy and the child's cord stat came back positive for THC after the time of delivery. | 1/20/2021 | Completed | 1025914 | 1/19/2021 |
| 371 | Level Two | No | 12/26/2020 | REDACTED acknowledged marijuana use while she was pregnant, although denies knowledge of being pregnant when she was using. However, her newborn did test positive for THC, indicating prenatal exposure. | 1/8/2021 | Completed | 1025568 | 1/11/2021 |
| 372 | Level Two | | | REDACTED tested positive through urine screen at birth of REDACTED for methamphetamine and amphetamines. REDACTED cord stat results reflected in a positive for methamphetamine and amphetamines. | 9/30/2022 | Completed | 1052034 | 10/3/2022 |
| 373 | Level Two | Yes | | REDACTED used marijuana prenatally and the child's cord stat came back positive for THC after the time of delivery. | 10/4/2022 | Completed | 1051988 | 10/2/2022 |
| 374 | Level Two | No | 4/21/2022 | The mother's urine was positive for THC at the birth of the baby.  The cord stat for the baby shows prenatal exposure to THC. | 9/27/2022 | Completed | 1051837 | 9/30/2022 |
| 375 | Level Two | | | REDACTED admitted that she used marijuana throughout her pregnancy with her child REDACTED She tested positive for THC at the time of delivery. Her baby tested positive for THC via cord stat blood. The amount of THC was 239 pg, with cutoff at 50 pg. | 9/26/2022 | Completed | 1051793 | 9/29/2022 |
| 376 | Level Two | No | 5/1/2022 | The mother stated that she used marijuana during the pregnancy, and the cord stat was positive for THC indicating prenatal exposure to a controlled substance. | 5/13/2022 | Completed | 1047013 | 5/16/2022 |
| 377 | Level Two | No | 4/2/2022 | The baby's cord stat was positive for THC at birth indicating prenatal exposure to a controlled substance (marijuana).  The mother reported that she had been using marijuana but stopped using when she learned of the pregnancy.  Neither the mother or baby's urine test was positive, but the cord stat was positive. | 3/8/2023 | Completed | 1046989 | 3/13/2023 |
| 378 | Level Two | | | REDACTED admitted to marijuana use during her pregnancy, resulting in her child's umbilical cord testing positive for THC at birth. | 5/12/2022 | Completed | 1046933 | 5/15/2022 |
| 379 | Level Two | | 5/3/2022 | REDACTED gave birth to a baby girl was tested positive for illegal substances. REDACTED also tested positive on the date she gave birth. REDACTED admitted to drug use during her pregnancy. | 5/11/2022 | Completed | 1046922 | 5/15/2022 |
| 380 | Level Two | | | REDACTED disclosed using cocaine while on vacation and pregnant. Her child's cord stat and meconium came back positive for meth and THC, indicating prenatal exposure. | 5/11/2022 | Completed | 1046891 | 5/14/2022 |
| 381 | Level Two | | | REDACTED admitted to smoking marijuana throughout her pregnancy. Her child's meconium later tested positive for THC, indicating prenatal exposure. | 5/10/2022 | Completed | 1046851 | 5/13/2022 |
| 382 | Level Two | Yes | | REDACTED admitted to methamphetamine use during her pregnancy with REDACTED resulting in REDACTED being exposed to methamphetamines. | 8/24/2021 | Completed | 1035849 | 8/22/2021 |
| 383 | Level Two | | 7/15/2021 | REDACTED used methamphetamine during her pregnancy resulting in her infant's cord stat testing positive for methamphetamine at birth. | 8/16/2021 | Completed | 1035696 | 8/19/2021 |
| 384 | Level Two | | | Newborn, REDACTED tested positive for illegal opiates, upon birth. Mother, REDACTED acknowledged use of illegal opiates. | 9/10/2021 | Completed | 1036736 | 9/14/2021 |
| 385 | Level Two | | | REDACTED tested positive for THC at the birth of her child through a urinalysis. | 9/10/2021 | Completed | 1036727 | 11/30/2021 |
| 386 | Level Two | No | 9/2/2021 | The mother admitted to prenatal use of THC to help with nausea.  The mother and child's urine were positive for THC at birth. | 9/10/2021 | Completed | 1036697 | 9/13/2021 |

IDHW_00003811

| | O | P | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 355 | 1012592 | Open | 2/22/2021 | | | | | | | | | |
| 356 | 1021604 | Open | 9/23/2021 | | | | | | | | | |
| 357 | 1021361 | Open | 9/23/2021 | | | | | | | | | |
| 358 | 1053565 | Open | 6/4/2024 | | | | | | | | | |
| 359 | 1021668 | Open | 9/24/2021 | | | | | | | | | |
| 360 | 1021579 | Open | 9/23/2021 | | | | | | | | | |
| 361 | 1033987 | Completed | 10/6/2022 | 2/22/2023 | Disposition Upheld | | | | | | | |
| 362 | 1033845 | Open | 10/4/2022 | | | | | | | | | |
| 363 | 1012801 | Open | 2/22/2021 | | | | | | | | | |
| 364 | 1021554 | Open | 9/22/2021 | | | | | | | | | |
| 365 | 1021496 | Open | 9/22/2021 | | | | | | | | | |
| 366 | 1021430 | Open | 9/20/2021 | | | | | | | | | |
| 367 | 1020933 | Open | 9/7/2021 | | | | | | | | | |
| 368 | 1011583 | Open | 1/25/2021 | | | | | | | | | |
| 369 | 1011233 | Open | 1/19/2021 | | | | | | | | | |
| 370 | 1011204 | Open | 1/16/2021 | | | | | | | | | |
| 371 | 1010866 | Open | 1/8/2021 | | | | | | | | | |
| 372 | 1033764 | Open | 9/30/2022 | | | | | | | | | |
| 373 | 1033729 | Open | 9/29/2022 | | | | | | | | | |
| 374 | 1033613 | Open | 9/27/2022 | | | | | | | | | |
| 375 | 1033579 | Open | 9/26/2022 | | | | | | | | | |
| 376 | 1029652 | Open | 5/13/2022 | | | | | | | | | |
| 377 | 1029627 | Open | 5/13/2022 | | | | | | | | | |
| 378 | 1029570 | Open | 5/12/2022 | | | | | | | | | |
| 379 | 1029562 | Open | 5/12/2022 | | | | | | | | | |
| 380 | 1029525 | Open | 5/11/2022 | | | | | | | | | |
| 381 | 1029498 | Open | 5/10/2022 | | | | | | | | | |
| 382 | 1020350 | Open | 8/19/2021 | | | | | | | | | |
| 383 | 1020198 | Open | 8/16/2021 | | | | | | | | | |
| 384 | 1021122 | Open | 9/11/2021 | | | | | | | | | |
| 385 | 1021120 | Open | 9/10/2021 | | | | | | | | | |
| 386 | 1021094 | Open | 9/10/2021 | | | | | | | | | |

IDHW_00003812

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 387 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 388 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 389 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 390 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 391 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 392 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 393 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 394 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 395 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 396 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 397 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 398 | Female | Substantiated | Corroborated by Physical/Medical evidence; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 399 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 400 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 401 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 402 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 403 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 404 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 405 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 406 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 407 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 408 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 409 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Abuse | Prenatal use of a controlled substance |
| 410 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 411 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 412 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 413 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 414 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession | Yes | Abuse | Prenatal use of a controlled substance |
| 415 | Female | Substantiated | Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 416 | Female | Substantiated | Corroborated by Physical/Medical evidence; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |

Confidential

| | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|
| 387 | Level Two | Yes | | REDACTED tested positive for methamphetamine, amphetamine and marijuana at the birth of her son. Her son also tested positive for methamphetamine, amphetamine and marijuana at the time of his birth. | 9/10/2021 | Completed | 1036703 | 9/13/2021 |
| 388 | Level Two | | | Child, REDACTED was born positive for methamphetamine. Mother, REDACTED admitted to using methamphetamine. | 9/10/2021 | Completed | 1036675 | 9/13/2021 |
| 389 | Level Two | Yes | 7/23/2021 | REDACTED used marijuana during her pregnancy resulting in her infant's cord stat testing positive for THC at birth. | 8/25/2021 | Completed | 1036060 | 8/28/2021 |
| 390 | Level Two | Yes | 7/21/2021 | REDACTED admitting to using methamphetamine while pregnant resulting in her infant's cord stat testing positive at birth. | 8/23/2021 | Completed | 1035971 | 8/26/2021 |
| 391 | Level Two | Yes | | REDACTED used marijuana prenatally and the child's cord stat came back positive for THC after the time of delivery. | 8/30/2021 | Completed | 1036083 | 8/28/2021 |
| 392 | Level Two | No | 8/13/2021 | REDACTED admitted to using Xanax that was not prescribed to her while pregnant the child's cord stat came back positive for Benzodiazepines after the time of delivery. | 8/29/2021 | Completed | 1036030 | 8/27/2021 |
| 393 | Level Two | | | On 7/18/21 REDACTED tested positive for THC and amphetamines at the time of giving birth to her child. REDACTED admitted to marijuana use, but denied using methamphetamine. On 7/22/21, the child's cord stat came back positive for THC, amphetamines, and methamphetamine. REDACTED prenatally exposed her child to a controlled substance. | 8/20/2021 | Completed | 1035909 | 8/23/2021 |
| 394 | Level Two | Yes | | REDACTED is substantiated as child. REDACTED tested positive for marijuana via cord stat. REDACTED also admitted to marijuana use while pregnant and had a positive UA during pregnancy for THC. | 8/19/2021 | Completed | 1035860 | 8/22/2021 |
| 395 | Level Two | Yes | | REDACTED admitted to THC use while pregnant and child. REDACTED tested positive for THC by cord stat. | 8/19/2021 | Completed | 1035843 | 8/22/2021 |
| 396 | Level Two | No | 9/22/2022 | REDACTED tested positive for THC at birth. | 9/30/2022 | Completed | 1052024 | 10/3/2022 |
| 397 | Level Two | | | REDACTED used marijuana during her pregnancy and exposed the child REDACTED to THC. REDACTED admits to using marijuana throughout her pregnancy. REDACTED tested positive for THC at the time of birth. | 9/29/2022 | Completed | 1051991 | 10/2/2022 |
| 398 | Level Two | | | On 9/17/2022, REDACTED tested positive for THC at the time of REDACTED birth. REDACTED denied that she knew she was pregnant, but admitted to using. A cord stat for REDACTED showed to be positive for THC. | 9/28/2022 | Completed | 1051942 | 10/1/2022 |
| 399 | Level Two | | | REDACTED admitted to the use of methamphetamine during her pregnancy that resulted in her and her child: REDACTED being positive for methamphetamine at the time of birth. | 9/28/2022 | Completed | 1051905 | 10/1/2022 |
| 400 | Level Two | Yes | | REDACTED gave birth to her child: REDACTED The infant tested positive for Fentanyl. REDACTED admitted to her use of Fentanyl throughout her pregnancy. | 9/28/2022 | Completed | 1051901 | 10/1/2022 |
| 401 | Level Two | Yes | | REDACTED used marijuana prenatally and the child's cord stat came back positive for THC after the time of delivery. | 8/18/2021 | Completed | 1035881 | 8/23/2021 |
| 402 | Level Two | | | On 6/25/21, REDACTED admitted to smoking marijuana while she was pregnant with her newborn child. Her child's cord stat came back positive for THC. | 8/16/2021 | Completed | 1035642 | 8/19/2021 |
| 403 | Level Two | No | 12/31/2020 | The child's cord stat was positive for THC indicating prenatal exposure to a controlled substance (marijuana). The mother reported that she had used marijuana on at least one (1) occasion during her pregnancy. | 1/21/2021 | Completed | 1026161 | 1/24/2021 |
| 404 | Level Two | Yes | | Child, REDACTED was born positive to Opiates and THC. REDACTED reported taking hydrocodone and marijuana prior to the child's birth. | 1/19/2021 | Completed | 1026012 | 1/22/2021 |
| 405 | Level Two | Yes | | REDACTED admitted to using marijuana during her pregnancy which resulted in REDACTED and her newborn testing positive for THC during urine screening at the time of birth. | 1/15/2021 | Completed | 1025889 | 1/18/2021 |
| 406 | Level Two | Yes | 1/5/2021 | REDACTED dmitted to marijuana use during her pregnancy, which resulted in her baby testing positive for THC via urine test, meconium test, and cord stat test. | 1/14/2021 | Completed | 1025834 | 1/17/2021 |
| 407 | Level Two | Yes | | REDACTED confessed to using marijuana prenatally and the child's cord stat tested positive for THC after the time of delivery. | 1/19/2021 | Completed | 1025832 | 1/17/2021 |
| 408 | Level Two | Yes | | REDACTED used marijuana prenatally and the child's meconium came back positive for THC after the time of delivery. | 1/18/2021 | Completed | 1025758 | 1/16/2021 |
| 409 | Level Two | Yes | 12/7/2020 | REDACTED used methamphetamine during her pregnancy resulting in her infant's cord stat testing positive for methamphetamine at birth. | 1/7/2021 | Completed | 1025530 | 1/10/2021 |
| 410 | Level Two | | | REDACTED admitted to smoking marijuana while pregnant with her newborn child. She tested positive for THC at the time of her child's birth. The child's cord stat came back positive for THC, demonstrating prenatal exposure. | 8/20/2021 | Completed | 1036002 | 8/27/2021 |
| 411 | Level Two | | 8/6/2021 | On 08/06/2021 REDACTED infant was born testing positive for THC. REDACTED admitted to using marijuana on occasion during her pregnancy. | 8/18/2021 | Completed | 1035816 | 8/22/2021 |
| 412 | Level Two | Yes | | On 7/12/21, REDACTED admitted to using THC while pregnant to manage her anxiety without anxiety medications. Her son's cord stat was positive for THC, demonstrating prenatal exposure. | 8/18/2021 | Completed | 1035779 | 8/21/2021 |
| 413 | Level Two | | | REDACTED admitted to cocaine use while pregnant resulting in REDACTED UA and cord stat being positive for illegal substances. As a result, the child was declared in imminent danger by law enforcement. | 8/16/2021 | Completed | 1035690 | 8/19/2021 |
| 414 | Level Two | Yes | 2/1/2021 | REDACTED admitted to prenatally exposing her newborn son to illegal substances, specifically methamphetamine resulting in illicit drug exposure to the baby also supported by medical evidence at the time of the baby's birth. | 2/18/2021 | Completed | 1027671 | 2/23/2021 |
| 415 | Level Two | Yes | | REDACTED admitted to using marijuana and opioids during her pregnancy with REDACTED and therefore will be substantiated for prenatal exposure to controlled substances. | 9/9/2022 | Completed | 1051229 | 9/12/2022 |
| 416 | Level Two | Yes | | REDACTED will be substantiated for neglect for prenatal use of a controlled substance. At birth her infant REDACTED cordstat was positive for methamphetamine and amphetamines. | 9/8/2022 | Completed | 1051193 | 9/11/2022 |

IDHW_00003814

| | O | P | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 387 | 1021109 | Open | 9/10/2021 | | | | | | | | | |
| 388 | 1021068 | Open | 9/10/2021 | | | | | | | | | |
| 389 | 1020533 | Open | 8/25/2021 | | | | | | | | | |
| 390 | 1020445 | Open | 8/23/2021 | | | | | | | | | |
| 391 | 1020555 | Open | 8/25/2021 | | | | | | | | | |
| 392 | 1020457 | Open | 8/24/2021 | | | | | | | | | |
| 393 | 1020403 | Open | 8/20/2021 | | | | | | | | | |
| 394 | 1020366 | Open | 8/19/2021 | | | | | | | | | |
| 395 | 1020313 | Open | 8/19/2021 | | | | | | | | | |
| 396 | 1033754 | Open | 9/30/2022 | | | | | | | | | |
| 397 | 1033730 | Open | 9/29/2022 | | | | | | | | | |
| 398 | 1033695 | Open | 9/28/2022 | | | | | | | | | |
| 399 | 1033097 | Open | 9/28/2022 | | | | | | | | | |
| 400 | 1033663 | Open | 9/28/2022 | | | | | | | | | |
| 401 | 1020095 | Open | 8/20/2021 | | | | | | | | | |
| 402 | 1020173 | Open | 8/16/2021 | | | | | | | | | |
| 403 | 1011396 | Open | 1/21/2021 | | | | | | | | | |
| 404 | 1011246 | Open | 1/19/2021 | | | | | | | | | |
| 405 | 1011161 | Open | 1/15/2021 | | | | | | | | | |
| 406 | 1011119 | Open | 1/14/2021 | | | | | | | | | |
| 407 | 1011103 | Open | 1/14/2021 | | | | | | | | | |
| 408 | 1011028 | Open | 1/13/2021 | | | | | | | | | |
| 409 | 1010821 | Open | 1/7/2021 | | | | | | | | | |
| 410 | 1020424 | Open | 8/24/2021 | | | | | | | | | |
| 411 | 1020295 | Open | 8/19/2021 | | | | | | | | | |
| 412 | 1020178 | Open | 8/18/2021 | | | | | | | | | |
| 413 | 1020192 | Open | 8/16/2021 | | | | | | | | | |
| 414 | 1012625 | Open | 2/20/2021 | | | | | | | | | |
| 415 | 1033146 | Open | 9/9/2022 | | | | | | | | | |
| 416 | 1033128 | Open | 9/8/2022 | | | | | | | | | |

IDHW_00003815

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 417 | Female | Substantiated | Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 418 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 419 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 420 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 421 | Female | Substantiated | Corroborated by Physical/Medical evidence; More likely than not it occurred | Yes | Abuse | Prenatal use of a controlled substance |
| 422 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 423 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 424 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 425 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 426 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 427 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 428 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 429 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 430 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 431 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 432 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 433 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 434 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 435 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 436 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 437 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 438 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 439 | Female | Substantiated | Corroborated by Physical/Medical evidence; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 440 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 441 | Female | Substantiated | Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 442 | Female | Substantiated | Corroborated by Physical/Medical evidence | Yes | Neglect | Prenatal use of a controlled substance |
| 443 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 444 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |

IDHW_00003816

| | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|
| 417 | Level Two | No | 8/23/2022 | REDACTED reported that she used marijuana during her pregnancy with ▇ and her urine screen was positive for THC at the birth of the baby. | 9/8/2022 | Completed | 1051181 | 9/11/2022 |
| 418 | Level Two | | | REDACTED admitted to using THC one time during her pregnancy with ▇. The child's cord stat did test positive for THC. | 9/7/2022 | Completed | 1051112 | 9/10/2022 |
| 419 | Level Two | | | REDACTED admitted to using THC edibles while pregnant due to morning sickness. Her newborn ▇ tested positive at birth through her cord stat. | 8/11/2021 | Completed | 1035500 | 8/14/2021 |
| 420 | Level Two | | | Child ▇ was prenatally exposed to a controlled substance (THC) as evidenced by the child's meconium test at birth.  The child's mother stated that she used THC edibles during the pregnancy to help manage nausea and weight loss. | 7/28/2023 | Completed | 1063991 | 7/31/2023 |
| 421 | Level Two | Yes | | REDACTED admitted to CBD use during her pregnancy with ▇ thus exposing him prenatally to THC. ▇ cord stat also tested positive for THC. | 8/3/2023 | Completed | 1063939 | 7/30/2023 |
| 422 | Level Two | Yes | | Child ▇ was prenatally exposed to a controlled substance (THC) as evidenced by the cord stat.  The child's mother admitted to THC use during the pregnancy. | 7/27/2023 | Completed | 1063932 | 7/30/2023 |
| 423 | Level Two | | | REDACTED used Marijuana while she was pregnant. Although REDACTED claims she was not aware that she was pregnant, ▇ cord stat was positive for THC at the time of her birth. | 7/24/2023 | Completed | 1063769 | 7/27/2023 |
| 424 | Level Two | | | 7/23/23 infant ▇ was born and subsequently tested positive for Fentanyl via Cord Stat.  Her mother REDACTED admits to using fentanyl throughout her pregnancy along with intermittent use of methamphetamine, heroin and Methadone which was prescribed. | 7/28/2023 | Completed | 1064000 | 7/31/2023 |
| 425 | Level Two | No | 7/17/2023 | Child ▇ was prenatally exposed to a controlled substance (THC) as evidenced by the cord stat. The mother admitted to use of marijuana edibles during the pregnancy due to issues with nausea. | 7/27/2023 | Completed | 1063926 | 7/30/2023 |
| 426 | Level Two | Yes | | REDACTED admitted using marijuana throughout her pregnancy to combat her nausea and loss of appetite. Her baby's cord stat blood results showed positive for THC which is proof that the baby was prenatally exposed to a controlled substance. | 8/11/2021 | Completed | 1035530 | 8/14/2021 |
| 427 | Level Two | | | REDACTED used illegal substance while pregnant with child ▇ who tested positive at birth for THC. | 7/28/2023 | Completed | 1063987 | 7/31/2023 |
| 428 | Level Two | | | On April 16, 2024 REDACTED used illegal substances during her pregnancy which resulted in her infant twins having a positive cord stat for marijuana. The following sources of information were considered: cord stat results. | 4/30/2024 | Completed | 1076657 | 5/3/2024 |
| 429 | Level Two | | | REDACTED admitted to using methamphetamine while pregnant. ▇ tested positive for amphetamine and methamphetamine at birth. As a result, law enforcement exercised their statutory authority and declared ▇ in imminent danger. | 7/3/2023 | Completed | 1062848 | 7/2/2023 |
| 430 | Level Two | | | REDACTED admitted to using THC products during her pregnancy. REDACTED tested positive for THC at the time of delivery and the child ▇ also tested positive at the time of birth for THC. The child ▇ cord stat was also positive for THC. REDACTED admitted the she used edible illegal drugs during her pregnancy with the child REDACTED will be substantiated a level 2 for neglect. | 3/14/2024 | Completed | 1074305 | 3/17/2024 |
| 431 | Level Two | | | ▇ is substantiated for prenatal use of a controlled substances which is evidenced by ▇ admitting to use of THC during her pregnancy as well as due to ▇ testing positive for THC at the time of birth. | 6/29/2023 | Completed | 1062873 | 7/2/2023 |
| 432 | Level Two | Yes | 6/19/2023 | ▇ tested positive for methamphetamine at birth and mother admitted to methamphetamine use while pregnant. | 6/30/2023 | Completed | 1062925 | 7/3/2023 |
| 433 | Level Two | | | REDACTED is substantiated for prenatal use of a controlled substance which is evidenced by her admission of use during pregnancy as well as evidence by ▇ testing positive for THC at the time of birth. | 6/29/2023 | Completed | 1062850 | 7/2/2023 |
| 434 | Level Two | | 6/1/2024 | REDACTED admitted to taking a THC gummy prior to giving birth on or about the 1st of June to help with sleep. The following information were considered: the medical record with the positive cord stat results, and REDACTED admitting to using a THC gummy while pregnant. | 6/16/2024 | Completed | 1078355 | 6/14/2024 |
| 435 | Level Two | Yes | | REDACTED used THC prenatally and the child's cord stat came back positive for THC after the time of delivery. | 6/4/2023 | Completed | 1061737 | 6/2/2023 |
| 436 | Level Two | Yes | | At the time of his birth, ▇ tested positive for methamphetamine and Marijuana via urine analysis.  His mother REDACTED admitted to use of methamphetamine and marijuana during her pregnancy with ▇. On 5/19/23 REDACTED older child, ▇ submitted to a hair follicle test which came back positive for methamphetamine. REDACTED admits to using methamphetamine and marijuana in the home with ▇ present. | 6/1/2023 | Completed | 1061894 | 6/5/2023 |
| 437 | Level Two | No | 5/3/2023 | Child ▇ was prenatally exposed to a controlled substance (methadone) that was not prescribed to the mother.  The mother admitted that she used methadone that was not prescribed to her to help manage pain she was experiencing. | 6/20/2023 | Completed | 1062525 | 6/23/2023 |
| 438 | Level Two | | | REDACTED admitted to using marijuana during her pregnancy and her child's umbilical cord tested positive for THC at birth. | 6/24/2023 | Completed | 1062641 | 6/26/2023 |
| 439 | Level Two | No | 2/8/2023 | Child ▇ was prenatally exposed to THC.  The mother used THC during the pregnancy. | 6/22/2023 | Completed | 1062628 | 6/25/2023 |
| 440 | Level Two | | | ▇ is substantiated for neglect due to prenatal use of controlled substances which is evidence by her admitting to use of THC during pregnancy as well as due to ▇ testing positive for THC at the time of birth. | 6/21/2023 | Completed | 1062570 | 6/24/2023 |
| 441 | Level Two | | | REDACTED used and exposed her child ▇ to THC prenatally. Ashely admitted to her drug use during her pregnancy. | 7/12/2023 | Completed | 1063336 | 7/15/2023 |
| 442 | Level Two | Yes | | REDACTED tested positive via a urine screen at the time of her son's delivery. Her child's ▇ cord stat blood results were positive for THC. | 7/3/2023 | Completed | 1062983 | 7/6/2023 |
| 443 | Level Two | | | ▇ admitted to using Marijuana while she was pregnant with ▇. As a result ▇ cord stat tested positive for THC at the time of his birth. | 7/7/2023 | Completed | 1063125 | 7/10/2023 |
| 444 | Level Two | No | | REDACTED admitted that she used the illegal drug during her pregnancy and exposed ▇ prenatally to and illegal drug. | 7/7/2023 | Completed | 1063118 | 7/10/2023 |

IDHW_00003817

| | O | P | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 417 | 1033031 | Open | 9/8/2022 | | | | | | | | | |
| 418 | 1033080 | Open | 9/7/2022 | | | | | | | | | |
| 419 | 1020050 | Open | 8/11/2021 | | | | | | | | | |
| 420 | 1043062 | Open | 7/28/2023 | | | | | | | | | |
| 421 | 1043102 | Open | 7/27/2023 | | | | | | | | | |
| 422 | 1042841 | Open | 7/27/2023 | | | | | | | | | |
| 423 | 1042967 | Open | 7/24/2023 | | | | | | | | | |
| 424 | 1043155 | Open | 7/28/2023 | | | | | | | | | |
| 425 | 1043025 | Open | 7/27/2023 | | | | | | | | | |
| 426 | 1019799 | Open | 8/11/2021 | | | | | | | | | |
| 427 | 1043140 | Open | 7/28/2023 | | | | | | | | | |
| 428 | 1052316 | Open | 4/30/2024 | | | | | | | | | |
| 429 | 1042247 | Open | 6/29/2023 | | | | | | | | | |
| 430 | 1050718 | Open | 3/14/2024 | | | | | | | | | |
| 431 | 1042276 | Open | 6/29/2023 | | | | | | | | | |
| 432 | 1042320 | Open | 6/30/2023 | | | | | | | | | |
| 433 | 1042251 | Open | 6/29/2023 | | | | | | | | | |
| 434 | 1053828 | Open | 6/11/2024 | | | | | | | | | |
| 435 | 1041215 | Open | 5/30/2023 | | | | | | | | | |
| 436 | 1041303 | Open | 6/2/2023 | | | | | | | | | |
| 437 | 1041330 | Open | 6/20/2023 | | | | | | | | | |
| 438 | 1042034 | Open | 6/23/2023 | | | | | | | | | |
| 439 | 1042030 | Open | 6/22/2023 | | | | | | | | | |
| 440 | 1041969 | Open | 6/21/2023 | | | | | | | | | |
| 441 | 1042594 | Open | 7/12/2023 | | | | | | | | | |
| 442 | 1042165 | Open | 7/3/2023 | | | | | | | | | |
| 443 | 1042444 | Open | 7/7/2023 | | | | | | | | | |
| 444 | 1042443 | Open | 7/7/2023 | | | | | | | | | |

IDHW_00003818

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 445 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 446 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession | Yes | Neglect | Prenatal use of a controlled substance |
| 447 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 448 | Female | Substantiated | Corroborated by Physical/Medical evidence; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 449 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 450 | Female | Substantiated | Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 451 | Female | Substantiated | Corroborated by Physical/Medical evidence; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 452 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Abuse | Prenatal use of a controlled substance |
| 453 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 454 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 455 | Female | Substantiated | Corroborated by Physical/Medical evidence; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 456 | Female | Substantiated | Corroborated by Physical/Medical evidence; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 457 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 458 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Abuse | Prenatal use of a controlled substance |
| 459 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 460 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 461 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Abuse | Prenatal use of a controlled substance |
| 462 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 463 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Abuse | Prenatal use of a controlled substance |
| 464 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession | Yes | Neglect | Prenatal use of a controlled substance |
| 465 | Female | Substantiated | Corroborated by Physical/Medical evidence; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 466 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession | Yes | Neglect | Prenatal use of a controlled substance |
| 467 | Female | Substantiated | Confession; Witnessed by Family Services Worker | Yes | Neglect | Prenatal use of a controlled substance |
| 468 | Female | Substantiated | Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 469 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 470 | Female | Substantiated | Corroborated by Physical/Medical evidence; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 471 | Female | Substantiated | Corroborated by Physical/Medical evidence; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 472 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 473 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |

IDHW_00003819

| | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|
| 445 | Level Two | Yes | 5/27/2023 | REDACTED admitted to using marijuana during her pregnancy. This resulted in her son, REDACTED testing positive for THC via cord stat. | 7/7/2023 | Completed | 1063145 | 7/10/2023 |
| 446 | Level Two | Yes | | REDACTED admitted to using marijuana while she was pregnant with her son REDACTED She tested positive for THC via urine screen at the time of delivery. REDACTED cord stat blood results were positive for THC. | 7/5/2023 | Completed | 1063021 | 7/8/2023 |
| 447 | Level Two | Yes | 5/24/2023 | REDACTED admitted to marijuana use during her pregnancy. The infant tested positive for THC via cord stat. | 6/16/2023 | Completed | 1062463 | 6/19/2023 |
| 448 | Level Two | Yes | | The child's cord stat came back positive for THC after the time of delivery indicating the child was exposed to marijuana prenatally. | 6/18/2023 | Completed | 1062271 | 6/16/2023 |
| 449 | Level Two | | | REDACTED admitted to using THC during her pregnancy. As a result, REDACTED meconium showed to be positive for THC at the time of her birth. | 6/6/2023 | Completed | 1062239 | 6/15/2023 |
| 450 | Level Two | Yes | | REDACTED used fentanyl prenatally and the child's cord stat came back positive for fentanyl after the time of delivery. | 6/20/2023 | Completed | 1062420 | 6/18/2023 |
| 451 | Level Two | | | REDACTED admitted to using THC throughout her pregnancy. As a result, REDACTED and REDACTED tested positive for THC at the time of the child's birth. | 6/15/2023 | Completed | 1062402 | 6/18/2023 |
| 452 | Level Two | Yes | | Medical reports indicated the infant was positive for THC in the cord stat and meconium tests. This is consistent with REDACTED confession of using THC during her pregnancy. | 6/14/2023 | Completed | 1062359 | 6/17/2023 |
| 453 | Level Two | | | REDACTED acknowledges that she chose to illicit an illegal drug from a relative to self-medicate for pain. She did not seek medical attention for this pain. REDACTED use of illegally obtained morphine exposed her child REDACTED prenatally. REDACTED will be substantiated for neglect level two. | 4/23/2024 | Completed | 1076292 | 4/26/2024 |
| 454 | Level Two | | | REDACTED acknowledges that she used illegal drugs during her pregnancy and exposed her child prenatally to THC. The child REDACTED did test positive for THC via the cord stat. REDACTED was born substance affected. REDACTED will be substantiated level two neglect. | 4/11/2024 | Completed | 1075730 | 4/14/2024 |
| 455 | Level Two | No | 3/25/2024 | REDACTED tested positive for THC at the time of REDACTED birth. A subsequent cord stat test showed positive for THC, thus indicating REDACTED was exposed to marijuana use. | 4/10/2024 | Completed | 1075605 | 4/13/2024 |
| 456 | Level Two | | | REDACTED maintains she did not knowingly use THC while pregnant with REDACTED The child REDACTED was born substance affected due to be exposed prenatally to Marijuana (THC). The child's cord stat was tested and the result was positive for THC. REDACTED will be substantiated level 2 Neglect for prenatal exposure of JW. | 4/10/2024 | Completed | 1075596 | 4/13/2024 |
| 457 | Level Two | Yes | | REDACTED used marijuana prenatally and the child's cord stat came back positive for THC after the time of delivery. | 6/13/2023 | Completed | 1062151 | 6/11/2023 |
| 458 | Level Two | Yes | | On or about May 29th, at delivery of your child, REDACTED you tested positive for Methamphetamine. You admitted to knowingly using Methamphetamine and Fentanyl while pregnant and as recent as the morning of delivery. Your infant showed signs of withdrawal and was treated with morphine to combat her symptoms. | 6/8/2023 | Completed | 1062141 | 6/11/2023 |
| 459 | Level Two | | | REDACTED admitted to smoking Marijuana during her pregnancy. Additionally, REDACTED meconium showed to be positive for Marijuana at the time of her birth. | 6/5/2023 | Completed | 1061955 | 6/8/2023 |
| 460 | Level Two | Yes | 5/23/2023 | REDACTED admitted to marijuana use during her pregnancy with REDACTED thus exposing him prenatally to marijuana. REDACTED cord stat also tested positive for THC. | 6/9/2023 | Completed | 1062177 | 6/12/2023 |
| 461 | Level Two | Yes | | On or about June 2nd, 2023 you gave birth to a child REDACTED At this time you admitted to using methamphetamine during your first two trimesters while pregnant and daily use of Fentanyl during your last trimester. You knowingly used while pregnant and REDACTED is experiencing substance affected withdrawal needing extensive medical support and interventions. | 6/9/2023 | Completed | 1062174 | 6/12/2023 |
| 462 | Level Two | Yes | 5/31/2023 | REDACTED admitted to marijuana use during her pregnancy which resulted in her son, REDACTED testing positive for THC via cord stat. | 6/9/2023 | Completed | 1062173 | 6/12/2023 |
| 463 | Level Two | Yes | | REDACTED admitted to using THC gummies during her pregnancy with REDACTED and REDACTED resulting in REDACTED cord stat and REDACTED cord stat being positive for THC. | 6/16/2023 | Completed | 1062167 | 6/12/2023 |
| 464 | Level Two | No | | REDACTED used an illicit substance during pregnancy resulting in her child REDACTED being exposed to thc in utero. | 6/6/2023 | Completed | 1062036 | 6/10/2023 |
| 465 | Level Two | Yes | | REDACTED used illegal substances while pregnant resulting in her child REDACTED testing positive for THC at birth. | 6/5/2023 | Completed | 1061930 | 6/8/2023 |
| 466 | Level Two | Yes | | Mother knowingly ingested marijuana, an illegal substance while pregnant with her daughter causing newborn, REDACTED to be positive for marijuana at the time of her birth. | 6/6/2023 | Completed | 1062027 | 6/9/2023 |
| 467 | Level Two | Yes | | REDACTED admitted to marijuana and alcohol use while pregnant. | 6/5/2023 | Completed | 1061980 | 6/8/2023 |
| 468 | Level Two | No | 6/22/2022 | Child REDACTED was prenatally exposed to a controlled substance (THC). His mother admitted to marijuana use during the pregnancy. | 6/5/2023 | Completed | 1061946 | 6/8/2023 |
| 469 | Level Two | No | 5/10/2023 | Child REDACTED was prenatally exposed to a controlled substance (THC) as evidenced by the cord stat. The mother stated that she used THC to help manage back pain. | 9/26/2023 | Completed | 1062371 | 9/26/2023 |
| 470 | Level Two | No | 6/6/2023 | REDACTED admitted to using methamphetamine daily when she was pregnant with REDACTED who tested positive for methamphetamine through UA at birth. | 6/12/2023 | Completed | 1062248 | 6/15/2023 |
| 471 | Level Two | | 5/17/2023 | REDACTED will be substantiated for neglect / prenatal exposure of an illicit substance. REDACTED admitted to ongoing substance use during her pregnancy, in addition to testing positive for Amphetamines at the time of delivery. The baby's meconium results are pending. | 6/6/2023 | Completed | 1062000 | 6/9/2023 |
| 472 | Level Two | No | 5/23/2023 | Child REDACTED was prenatally exposed to a controlled substance (THC, methamphetamine, and amphetamine) as evidenced by the cord stat. The mother admitted to use of these substances during the pregnancy and also had a positive urinalysis test for the same substances at the birth of the baby. | 6/16/2023 | Completed | 1062447 | 6/19/2023 |
| 473 | Level Two | | | REDACTED is substantiated for neglect in regard to REDACTED testing positive for THC at the time of birth. Which is evidence by drug testing as well as REDACTED admitting to taking THC during pregnancy, | 6/16/2023 | Completed | 1062436 | 6/19/2023 |

IDHW_00003820

| | O | P | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 445 | 1042461 | Open | 7/7/2023 | | | | | | | | | |
| 446 | 1042384 | Open | 7/5/2023 | | | | | | | | | |
| 447 | 1041836 | Open | 6/16/2023 | | | | | | | | | |
| 448 | 1041662 | Open | 6/13/2023 | | | | | | | | | |
| 449 | 1041425 | Open | 6/12/2023 | | | | | | | | | |
| 450 | 1041822 | Open | 6/15/2023 | | | | | | | | | |
| 451 | 1041792 | Open | 6/15/2023 | | | | | | | | | |
| 452 | 1041602 | Open | 6/14/2023 | | | | | | | | | |
| 453 | 1052089 | Open | 4/23/2024 | | | | | | | | | |
| 454 | 1051731 | Open | 4/11/2024 | | | | | | | | | |
| 455 | 1051659 | Open | 4/10/2024 | | | | | | | | | |
| 456 | 1051650 | Open | 4/10/2024 | | | | | | | | | |
| 457 | 1041561 | Open | 6/8/2023 | | | | | | | | | |
| 458 | 1041554 | Open | 6/8/2023 | | | | | | | | | |
| 459 | 1041384 | Open | 6/5/2023 | | | | | | | | | |
| 460 | 1041585 | Open | 6/9/2023 | | | | | | | | | |
| 461 | 1041573 | Open | 6/9/2023 | | | | | | | | | |
| 462 | 1041582 | Open | 6/9/2023 | | | | | | | | | |
| 463 | 1041571 | Open | 6/9/2023 | | | | | | | | | |
| 464 | 1041445 | Open | 6/7/2023 | | | | | | | | | |
| 465 | 1041364 | Open | 6/5/2023 | | | | | | | | | |
| 466 | 1041430 | Open | 6/6/2023 | | | | | | | | | |
| 467 | 1041396 | Open | 6/5/2023 | | | | | | | | | |
| 468 | 1041374 | Open | 6/5/2023 | | | | | | | | | |
| 469 | 1041762 | Open | 6/15/2023 | | | | | | | | | |
| 470 | 1041636 | Open | 6/12/2023 | | | | | | | | | |
| 471 | 1040849 | Open | 6/6/2023 | | | | | | | | | |
| 472 | 1041532 | Open | 6/16/2023 | | | | | | | | | |
| 473 | 1041832 | Open | 6/16/2023 | | | | | | | | | |

IDHW_00003821

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 474 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Abuse | Prenatal use of a controlled substance |
| 475 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 476 | Female | Substantiated | Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 477 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 478 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 479 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 480 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Abuse | Prenatal use of a controlled substance |
| 481 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 482 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 483 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 484 | Female | Substantiated | Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 485 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 486 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession | Yes | Neglect | Prenatal use of a controlled substance |
| 487 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 488 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 489 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 490 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 491 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 492 | Female | Substantiated | Corroborated by Physical/Medical evidence; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 493 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 494 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 495 | Female | Substantiated | Corroborated by Physical/Medical evidence | Yes | Neglect | Prenatal use of a controlled substance |
| 496 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 497 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 498 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 499 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 500 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |

IDHW_00003822

| | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|
| 474 | Level Two | Yes | | REDACTED is substantiated for prenatal illegal substance use as child, ▇ tested positive for THC at birth. | 6/13/2023 | Completed | 1062310 | 6/16/2023 |
| 475 | Level Two | | | REDACTED admitted to smoking THC during her pregnancy. As a result, her child, ▇ was positive for THC at the time of her birth via urinary analysis. REDACTED urinary analysis was also positive for THC. | 6/20/2024 | Completed | 1078626 | 6/23/2024 |
| 476 | Level Two | | | REDACTED admitted to smoking marijuana throughout her pregnancy with ▇ for pain. | 6/18/2024 | Completed | 1078604 | 6/21/2024 |
| 477 | Level Two | | | REDACTED admitted to abusing Hydrocodone that was not prescribed to her. Although REDACTED claims to have stopped using when she found out she was pregnant, ▇ meconium tested positive for Nohydrocode at the time of his birth. Medical records have been uploaded to eCabinet. | 6/17/2024 | Completed | 1078552 | 6/20/2024 |
| 478 | Level Two | No | 6/11/2024 | REDACTED reported using CBD products which resulted in her and her infant, ▇ testing positive for THC at the time of birth. | 6/28/2024 | Completed | 1078980 | 7/1/2024 |
| 479 | Level Two | No | 5/16/2024 | Child ▇ (newborn) was prenatally exposed to a controlled substance (THC) as evidenced by the cord stat and meconium.  In addition, there were opiates detected in the meconium test.  The following sources of information were considered: cord stat and meconium tests. | 5/31/2024 | Completed | 1077948 | 6/3/2024 |
| 480 | Level Two | | | REDACTED admitted to using THC gummies while pregnant with her child REDACTED cord stat was positive for THC exposure. The following sources of information were considered: mom's admission of THC use while pregnant and the positive cord stat. | 6/7/2024 | Completed | 1078249 | 6/10/2024 |
| 481 | Level Two | | | REDACTED is substantiated for prenatal use of controlled substance which is evidence by child testing positive for THC at the time of birth through a cord blood  drug screen. As well as evidence by Jaimee admitted to using marijuana during her pregnancy. | 6/4/2024 | Completed | 1078072 | 6/7/2024 |
| 482 | Level Two | | | ▇ was born positive for methamphetamine, amphetamine, and benzodiazepine. REDACTED admitted to using fentanyl while pregnant. As a result, law enforcement exercised their statutory authority and declared ▇ in imminent danger. | 7/20/2023 | Completed | 1063580 | 7/21/2023 |
| 483 | Level Two | Yes | | REDACTED and her infant daughter ▇ tested positive for marijuana, amphetamine and methamphetamine at the time of delivery. The baby's cord stat blood results also came back positive. REDACTED will be substantiated for prenatally exposing her infant to a controlled substance. | 7/17/2023 | Completed | 1063509 | 7/20/2023 |
| 484 | Level Two | | | REDACTED admitted to using marijuana just prior to delivery of her newborn. REDACTED tested positive for THC at the time of ▇ birth. ▇ tested positive for THC via cord stat. | 5/9/2024 | Completed | 1077069 | 5/12/2024 |
| 485 | Level Two | Yes | 4/27/2024 | Child ▇ (newborn) was prenatally exposed to a controlled substance (THC). The following sources of information were considered:  the child's cord stat. | 5/7/2024 | Completed | 1076985 | 5/10/2024 |
| 486 | Level Two | No | | REDACTED child ▇ tested positive for THC via urine screen at the time of birth as did REDACTED admitted to using marijuana during her pregnancy. | 10/24/2022 | Completed | 1052877 | 12/16/2022 |
| 487 | Level Two | | | REDACTED is substantiated for Prenatal use of Controlled Substance as she admitted to use of THC during pregnancy. As well as ▇ testing postive for THC at the time of birth. | 10/24/2022 | Completed | 1052853 | 2/10/2023 |
| 488 | Level Two | No | 3/1/2024 | Child ▇ was prenatally exposed to a controlled substance (amphetamine - Adderall - nonprescribed).  The following sources of information were considered:  the cord stat for the baby and the mother's confession. | 3/18/2024 | Completed | 1074472 | 3/21/2024 |
| 489 | Level Two | No | 3/10/2024 | Child ▇ was prenatally exposed to a controlled substance (THC) as evidenced by the cord stat.  The child's mother, REDACTED reported that she used THC during the pregnancy, and ▇ was found to be positive for THC at the delivery of the baby.  The following sources of information were considered:  the child's cord stat and mother's confession. | 3/18/2024 | Completed | 1074445 | 3/21/2024 |
| 490 | Level Two | | | REDACTED admitted to smoking THC during her pregnancy. As a result, ▇ cord stat showed to be positive for THC at the time of his birth, as he was exposed to the substance in utero. | 3/15/2024 | Completed | 1074376 | 3/18/2024 |
| 491 | Level Two | Yes | 3/2/2024 | Child ▇ (newborn) was prenatally exposed to a controlled substance (THC) as evidenced by the cord stat. | 4/4/2024 | Completed | 1075330 | 4/7/2024 |
| 492 | Level Two | | | On February 11, 2024, REDACTED used illegal substances during her pregnancy which resulted in the mother having a positive urine screen at the time of delivery. The mother was positive for amphetamines and methamphetamines. The following sources of information were considered: urine screen results, mother admitted use during pregnancy. | 4/1/2024 | Completed | 1075158 | 4/5/2024 |
| 493 | Level Two | No | 1/1/2024 | Child ▇ was prenatally exposed to a controlled substance (THC) as evidenced by the cord stat.  The following sources of information were considered:  the child's cord stat. | 1/24/2024 | Completed | 1071810 | 1/27/2024 |
| 494 | Level Two | No | 1/3/2024 | Child ▇ was prenatally exposed to a controlled substance (THC) as evidenced by the cord stat. The following sources of information were considered:  the child's cord stat. | 1/24/2024 | Completed | 1071808 | 1/27/2024 |
| 495 | Level Two | | | REDACTED testing positive foe marijuana and methamphetamine through urine screen at delivery of her infant. Infant tested positive for marijuana and methamphetamine through cord stat. | 2/20/2024 | Completed | 1073117 | 2/23/2024 |
| 496 | Level Two | | | REDACTED admitted to using THC during pregnancy. As a result her child ▇ tested positive through his cord stat at the time of birth. REDACTED also tested positive for THC at the time he was born. | 3/27/2024 | Completed | 1072852 | 5/17/2024 |
| 497 | Level Two | Yes | 9/4/2021 | REDACTED used illegal drugs during her pregnancy resulting in her infant's cord stat testing positive for amphetamines, methamphetamine, hydrocodone, and THC. | 10/1/2021 | Completed | 1037600 | 10/4/2021 |
| 498 | Level Two | Yes | | REDACTED used marijuana prenatally and the child's cord stat came back positive for THC. | 10/4/2021 | Completed | 1037502 | 10/2/2021 |
| 499 | Level Two | No | | REDACTED used marijuana during her pregnancy and the child ▇ was born substance affected. | 9/28/2021 | Completed | 1037479 | 10/1/2021 |
| 500 | Level Two | Yes | 9/5/2021 | REDACTED admitted to marijuana use during her pregnancy which resulted in her newborn, ▇ testing positive for THC via cord stat. | 9/27/2021 | Completed | 1037440 | 10/1/2021 |

IDHW_00003823

| | O | P | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 474 | 1041643 | Open | 6/13/2023 | | | | | | | | | |
| 475 | 1054135 | Open | 6/20/2024 | | | | | | | | | |
| 476 | 1054121 | Open | 6/18/2024 | | | | | | | | | |
| 477 | 1054079 | Open | 6/17/2024 | | | | | | | | | |
| 478 | 1054363 | Open | 6/28/2024 | | | | | | | | | |
| 479 | 1053543 | Open | 5/31/2024 | | | | | | | | | |
| 480 | 1053759 | Open | 6/7/2024 | | | | | | | | | |
| 481 | 1053614 | Open | 6/4/2024 | | | | | | | | | |
| 482 | 1042777 | Open | 7/18/2023 | | | | | | | | | |
| 483 | 1042703 | Open | 7/17/2023 | | | | | | | | | |
| 484 | 1052739 | Open | 5/9/2024 | | | | | | | | | |
| 485 | 1052660 | Open | 5/7/2024 | | | | | | | | | |
| 486 | 1034440 | Open | 10/25/2022 | | | | | | | | | |
| 487 | 1034453 | Open | 10/24/2022 | | | | | | | | | |
| 488 | 1050831 | Open | 3/18/2024 | | | | | | | | | |
| 489 | 1050702 | Open | 3/18/2024 | | | | | | | | | |
| 490 | 1050782 | Open | 3/15/2024 | | | | | | | | | |
| 491 | 1051478 | Open | 4/4/2024 | | | | | | | | | |
| 492 | 1051310 | Open | 4/2/2024 | | | | | | | | | |
| 493 | 1048743 | Open | 1/24/2024 | | | | | | | | | |
| 494 | 1048742 | Open | 1/24/2024 | | | | | | | | | |
| 495 | 1049730 | Open | 2/20/2024 | | | | | | | | | |
| 496 | 1049564 | Open | 2/14/2024 | | | | | | | | | |
| 497 | 1021885 | Open | 10/1/2021 | | | | | | | | | |
| 498 | 1021797 | Open | 9/29/2021 | | | | | | | | | |
| 499 | 1021783 | Open | 9/28/2021 | | | | | | | | | |
| 500 | 1021692 | Open | 9/28/2021 | | | | | | | | | |

IDHW_00003824

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 501 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Abuse | Prenatal use of a controlled substance |
| 502 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession | Yes | Abuse | Prenatal use of a controlled substance |
| 503 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 504 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 505 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 506 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession | Yes | Neglect | Prenatal use of a controlled substance |
| 507 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession | Yes | Neglect | Prenatal use of a controlled substance |
| 508 | Female | Substantiated | Corroborated by Physical/Medical evidence; More likely than not occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 509 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 510 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Abuse | Prenatal use of a controlled substance |
| 511 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 512 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 513 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 514 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 515 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 516 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 517 | Female | Substantiated | Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 518 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 519 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 520 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 521 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 522 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 523 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; Witnessed by Family Services Worker | Yes | Neglect | Prenatal use of a controlled substance |
| 524 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 525 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 526 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 527 | Female | Substantiated | Corroborated by Physical/Medical evidence; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |

| | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|
| 501 | Level Two | Yes | | On or before December 29th, 2023 the baby REDACTED cord stat was positive for THC. You admitted to using THC while pregnant. | 1/26/2024 | Completed | 1071962 | 1/30/2024 |
| 502 | Level Two | | | Child's cord stat was positive for THC at birth and his mother REDACTED admitted to marijuana use while pregnant. The following sources of information were considered: positive cord stat, disclosure by REDACTED | 1/22/2024 | Completed | 1071650 | 1/25/2024 |
| 503 | Level Two | | | Your child REDACTED tested positive for multiple substances at birth and you admitted to using marijuana throughout your pregnancy. | 4/26/2024 | Completed | 1076477 | 4/29/2024 |
| 504 | Level Two | Yes | 1/23/2024 | REDACTED admitted to using marijuana during her pregnancy, which resulted in her son REDACTED testing positive for THC via cord stat. | 2/23/2024 | Completed | 1073331 | 2/26/2024 |
| 505 | Level Two | No | 1/20/2024 | REDACTED admitted she used illegal drugs during her pregnancy with REDACTED He tested positive for methamphetamine, amphetamine and THC at birth. | 2/21/2024 | Completed | 1073193 | 2/24/2024 |
| 506 | Level Two | | | REDACTED exposed her child to THC during her pregnancy. She confessed to this and her child REDACTED was positive as well. | 2/15/2024 | Completed | 1072956 | 2/19/2024 |
| 507 | Level Two | Yes | 12/27/2023 | Mother admitted to use of marijuana throughout her pregnancy with her last reported use being three weeks prior to the birth of the child of concern. Child was born on December 27, 2023. The mothers urine also tested positive at the time of delivery. The infant's cord stat was positive for THC. | 2/13/2024 | Completed | 1072794 | 2/16/2024 |
| 508 | Level Two | | | REDACTED admitted to methamphetamine and fentanyl use throughout her pregnancy. REDACTED umbilical cord was positive for amphetamine, methamphetamine and fentanyl. | 2/13/2024 | Completed | 1072787 | 2/16/2024 |
| 509 | Level Two | Yes | | REDACTED used marijuana prenatally and tested positive for THC at the time of her child's delivery. The child's cord stat also came back positive for THC. The following sources of information were considered: a medical report with the positive test results, and the mother's admission to using THC to manage her pain while she was pregnant. | 2/10/2024 | Completed | 1072365 | 2/8/2024 |
| 510 | Level Two | | | REDACTED tested positive for THC at the birth of her child REDACTED the baby's cord stat was positive for THC and mom admitted to using THC while pregnant. The following sources of information were considered: positive cord stat, the mothers and father's statements of use, and mom's positive UA results. | 3/29/2024 | Completed | 1075076 | 4/1/2024 |
| 511 | Level Two | | | REDACTED is substantiated for prenatal use of controlled substances which is evidence by REDACTED testing positive for THC on both a Meconium and cord blood drug test. This also evidence by REDACTED admitting to use THC during the pregnancy. | 4/5/2024 | Completed | 1075400 | 4/8/2024 |
| 512 | Level Two | | | REDACTED admitted that without thinking about she did use some THC based products (gummies) to help her with insomnia. The testing results are low and support the mother's narrative of time specific use and not habitual abuse of THC products. The child REDACTED cord stat was positive for THC. | 4/1/2024 | Completed | 1075151 | 4/4/2024 |
| 513 | Level Two | No | | REDACTED tested positive for THC at birth. Mother admitted to marijuana use. | 2/23/2024 | Completed | 1073326 | 2/26/2024 |
| 514 | Level Two | No | 1/28/2024 | Child REDACTED was prenatally exposed to a controlled substance (THC). The following sources of information were considered: The child's cord stat and the mother's confession. | 2/13/2024 | Completed | 1072796 | 2/16/2024 |
| 515 | Level Two | | | On or about 9/27/21, REDACTED admitted to daily THC use while she was pregnant. Her child's cord stat came back positive for THC, indicating prenatal use of a controlled substance. | 10/1/2021 | Completed | 1037603 | 10/4/2021 |
| 516 | Level Two | | | On 9/17/21, REDACTED admitted to marijuana use during her pregnancy and her child's umbilical cord tested positive for THC at the time of birth. | 9/29/2021 | Completed | 1037521 | 10/2/2021 |
| 517 | Level Two | | | On 9/20/21, REDACTED admitted to using marijuana during her pregnancy. | 9/29/2021 | Completed | 1037512 | 10/2/2021 |
| 518 | Level Two | No | 8/21/2021 | The mother tested positive for marijuana upon admission to the hospital for delivery of her baby. The baby's cord stat from August 21, 2021 showed that the baby was positive for marijuana at birth indicating prenatal exposure to a controlled substance. | 8/31/2021 | Completed | 1036340 | 9/3/2021 |
| 519 | Level Two | | | On 8/10/21 , the umbilical cord for REDACTED came back positive for THC at birth. On 8/10/21, REDACTED confessed to using marijuana during her pregnancy. | 8/30/2021 | Completed | 1036270 | 9/2/2021 |
| 520 | Level Two | Yes | 7/18/2023 | REDACTED admitted to using suboxone throughout her entire pregnancy, but was not being medically supervised for an old prescription she claimed to have had. Her use resulted in her newborn, REDACTED testing positive for Buprenorphine. | 8/9/2023 | Completed | 1064502 | 8/12/2023 |
| 521 | Level Two | | | REDACTED confessed to marijuana use during her pregnancy on 8/26/21. The child's meconium was obtained and tested on 8/16/21 and the results were positive for THC. | 9/3/2021 | Completed | 1036492 | 9/6/2021 |
| 522 | Level Two | | | REDACTED tested positive for THC at the time of her child's birth. On 7/21/21, her child's cord stat came back positive for THC, demonstrating prenatal exposure. | 9/2/2021 | Completed | 1036429 | 9/5/2021 |
| 523 | Level Two | | | On 8/23/21, REDACTED tested positive for THC after giving birth to her newborn. The child's cord stat later came back positive for THC, indicating prenatal exposure to a controlled substance. | 8/31/2021 | Completed | 1036309 | 9/3/2021 |
| 524 | Level Two | Yes | 2/1/2021 | REDACTED admitted to marijuana use during her pregnancy which resulted in her newborn testing positive for THC via cord stat at the time of birth. | 2/16/2024 | Completed | 1027472 | 2/20/2024 |
| 525 | Level Two | | 7/21/2021 | REDACTED urine screen positive for THC. REDACTED admitted to using marijuana to treat anxiety. | 8/13/2021 | Completed | 1036436 | 9/5/2021 |
| 526 | Level Two | | | REDACTED tested positive methamphetamine and THC after her child's birth. REDACTED admitted to relapsing on meth four days before giving birth, and using marijuana throughout her pregnancy. On 8/24/21, cord stat results showed her child positive for amphetamines and THC, demonstrating prenatal exposure. | 9/1/2021 | Completed | 1036389 | 1/26/2023 |
| 527 | Level Two | Yes | 8/17/2021 | REDACTED used marijuana during her pregnancy resulting in her infant's cord stat testing positive for THC at birth. | 9/1/2021 | Completed | 1036363 | 9/4/2021 |

IDHW_00003826

| | O | P | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 501 | 1048946 | Open | 1/27/2024 | | | | | | | | | |
| 502 | 1048757 | Open | 1/22/2024 | | | | | | | | | |
| 503 | 1052229 | Open | 4/26/2024 | | | | | | | | | |
| 504 | 1049921 | Open | 2/23/2024 | | | | | | | | | |
| 505 | 1049801 | Open | 2/21/2024 | | | | | | | | | |
| 506 | 1049668 | Open | 2/16/2024 | | | | | | | | | |
| 507 | 1049509 | Open | 2/13/2024 | | | | | | | | | |
| 508 | 1049494 | Open | 2/13/2024 | | | | | | | | | |
| 509 | 1049154 | Open | 2/5/2024 | | | | | | | | | |
| 510 | 1051283 | Open | 3/29/2024 | | | | | | | | | |
| 511 | 1051524 | Open | 4/5/2024 | | | | | | | | | |
| 512 | 1051335 | Open | 4/1/2024 | | | | | | | | | |
| 513 | 1049917 | Open | 2/23/2024 | | | | | | | | | |
| 514 | 1049488 | Open | 2/13/2024 | | | | | | | | | |
| 515 | 1021889 | Open | 10/1/2021 | | | | | | | | | |
| 516 | 1021823 | Open | 9/29/2021 | | | | | | | | | |
| 517 | 1021808 | Open | 9/29/2021 | | | | | | | | | |
| 518 | 1020769 | Open | 8/31/2021 | | | | | | | | | |
| 519 | 1020719 | Open | 8/30/2021 | | | | | | | | | |
| 520 | 1043527 | Open | 8/9/2023 | | | | | | | | | |
| 521 | 1020818 | Open | 9/3/2021 | | | | | | | | | |
| 522 | 1020856 | Open | 9/2/2021 | | | | | | | | | |
| 523 | 1020744 | Open | 8/31/2021 | | | | | | | | | |
| 524 | 1012481 | Open | 2/17/2021 | | | | | | | | | |
| 525 | 1020156 | Open | 9/2/2021 | | | | | | | | | |
| 526 | 1020811 | Open | 9/1/2021 | | | | | | | | | |
| 527 | 1020796 | Open | 9/1/2021 | | | | | | | | | |

IDHW_00003827

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 528 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 529 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 530 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 531 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 532 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 533 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 534 | Female | Substantiated | Corroborated by Physical/Medical evidence; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 535 | Female | Substantiated | Corroborated by Physical/Medical evidence; More likely than not it occurred | Yes | Abuse | Prenatal use of a controlled substance |
| 536 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 537 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession | Yes | Neglect | Prenatal use of a controlled substance |
| 538 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 539 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 540 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 541 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Abuse | Prenatal use of a controlled substance |
| 542 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 543 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 544 | Female | Substantiated | Corroborated by Physical/Medical evidence | Yes | Neglect | Prenatal use of a controlled substance |
| 545 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession | Yes | Abuse | Prenatal use of a controlled substance |
| 546 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 547 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Abuse | Prenatal use of a controlled substance |
| 548 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 549 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 550 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 551 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 552 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession | Yes | Neglect | Prenatal use of a controlled substance |
| 553 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Abuse | Prenatal use of a controlled substance |

IDHW_00003828

| | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|
| 528 | Level Two | Yes | 2/11/2021 | [REDACTED] admittedly is actively using drug and was doing so during her pregnancy. Her newborn tested positive for amphetamines and methamphetamines via cord stat at the time of birth. | 2/19/2021 | Completed | 1027666 | 2/23/2021 |
| 529 | Level Two | | | Child [REDACTED] was prenatally exposed to a controlled substance (THC) as evidenced by the cord stat. The child's mother stated that she used THC during the pregnancy to help with nausea symptoms. | 8/8/2023 | Completed | 1064441 | 8/11/2023 |
| 530 | Level Two | | | [REDACTED] admitted to using THC on at least one occasion during her pregnancy. As a result, [REDACTED] cord stat showed to be positive for THC at the time of her birth. | 8/10/2021 | Completed | 1064571 | 8/13/2023 |
| 531 | Level Two | Yes | 7/29/2021 | [REDACTED] admitted to recent use of methamphetamine, benzodiazepines, and marijuana while pregnant resulting in her infant's cord stat testing positive. | 9/3/2021 | Completed | 1036477 | 9/6/2021 |
| 532 | Level Two | No | 7/27/2021 | There was prenatal exposure to a controlled substance (THC and Opiates) as evidenced by the cord stat for the baby. | 9/2/2021 | Completed | 1036423 | 9/5/2021 |
| 533 | Level Two | No | 8/9/2021 | On 08-09-2021 [REDACTED] gave birth to an infant who tested positive for THC [REDACTED] admitted to use of marijuana during her pregnancy. | 8/31/2021 | Completed | 1036308 | 9/3/2021 |
| 534 | Level Two | No | 1/17/2021 | The child's cord stat was positive for THC indicating prenatal exposure to a controlled substance (THC). | 1/26/2021 | Completed | 1026416 | 1/29/2021 |
| 535 | Level Two | Yes | | [REDACTED] used illegal substances during pregnancy exposing [REDACTED] to substances in utero. | 1/8/2021 | Completed | 1025634 | 2/26/2021 |
| 536 | Level Two | | | [REDACTED] admitted to using marijuana during her pregnancy with [REDACTED] and the child was exposed prenatally. The child's cord stat was positive for THC. | 1/8/2021 | Completed | 1025555 | 1/11/2021 |
| 537 | Level Two | Yes | | [REDACTED] gave birth to [REDACTED] who tested positive for methamphetamine at birth. [REDACTED] admitted to use of methamphetamine during her pregnancy. | 1/8/2021 | Completed | 1025545 | 1/11/2021 |
| 538 | Level Two | Yes | | [REDACTED] tested positive via urine screen for amphetamine, methamphetamine and THC at the time of the delivery of her twins [REDACTED] The twins' cord stat blood results also came back positive for amphetamine, methamphetamine and THC. [REDACTED] admitted that she used methamphetamine in the early stages of her pregnancy, as well as marijuana. | 7/21/2023 | Completed | 1064448 | 8/11/2023 |
| 539 | Level Two | Yes | | [REDACTED] used marijuana prenatally and the child's meconium test came back positive for THC after the time of delivery. The following sources of information were considered: the medical report with the positive meconium results, and the mother's confession to using THC earlier in her pregnancy. | 6/5/2024 | Completed | 1077926 | 6/3/2024 |
| 540 | Level Two | | | [REDACTED] is substantiated prenatal use of controlled substances which is evidence by her admitting to use of THC during pregnancy as well as evidence by [REDACTED] testing positive for THC at the time of birth through a Cord blood drug test. | 5/20/2024 | Completed | 1077526 | 5/23/2024 |
| 541 | Level Two | Yes | | [REDACTED] had a positive UA for THC at the birth of her child [REDACTED] cord stat was positive for THC exposure. Jordan admitted to THC use while pregnant with her child [REDACTED] The child's father and grandmother both admitted they were aware of [REDACTED] THC use while pregnant with [REDACTED] The following sources of information were considered: the positive UA results, the positive cord stat, the mother's admission she used THC while pregnant and and interviews with collateral contacts. | 5/1/2024 | Completed | 1076737 | 5/5/2024 |
| 542 | Level Two | No | 9/8/2021 | The baby was prenatally exposed to THC as evidenced by the cord stat at the baby's birth on September 8, 2021. The mother reported that she used marijuana edibles to help with nausea during the pregnancy. | 9/28/2021 | Completed | 1037453 | 10/1/2021 |
| 543 | Level Two | No | 9/10/2021 | The baby's cord stat was positive for THC at birth indicating prenatal use of a controlled substance. The mother admitted to smoking marijuana to help with her appetite. | 9/28/2021 | Completed | 1037439 | 10/1/2021 |
| 544 | Level Two | No | 2/10/2021 | [REDACTED] admitted use of methamphetamine during her pregnancy and tested positive through urine screen after delivery. Her infant tested positive for amphetamines and methamphetamine at birth through cord stat results. | 2/17/2021 | Completed | 1027532 | 2/20/2021 |
| 545 | Level Two | Yes | | Mom tested positive for THC and meth at the time of delivery. Baby is showing withdrawal symptoms. Mom denies use, but states she knows dad uses and smokes meth and thc in the home. Cord Stat is pending. | 1/29/2021 | Completed | 1026612 | 2/1/2021 |
| 546 | Level Two | No | 1/16/2021 | [REDACTED] admitted to using marijuana during the last trimester of her pregnancy resulting in her child's cord stat testing positive for THC. | 1/27/2021 | Completed | 1026512 | 1/30/2021 |
| 547 | Level Two | | | The child's cord stat tested positive for THC after birth. | 1/26/2021 | Completed | 1026438 | 1/29/2021 |
| 548 | Level Two | | 1/7/2021 | [REDACTED] admitted to using marijuana during her pregnancy which resulted in her infant testing positive for THC through the cord stat test administered at birth. | 1/16/2021 | Completed | 1025917 | 1/19/2021 |
| 549 | Level Two | | 12/29/2020 | [REDACTED] admitted to using marijuana during her pregnancy to control nausea which resulted in her newborn testing positive for THC at the time of birth. | 1/16/2021 | Completed | 1025916 | 1/19/2021 |
| 550 | Level Two | No | 12/18/2020 | [REDACTED] tested positive for hyrdocodone, hydromorphine and fentanyl at birth. Her mother admitted to taking medication not prescribed to her while pregnant. | 1/14/2021 | Completed | 1025826 | 1/17/2021 |
| 551 | Level Two | No | 1/4/2021 | [REDACTED] admitted to using marijuana during her pregnancy which resulted in her infant testing positive for THC at birth. | 1/12/2021 | Completed | 1025683 | 1/15/2021 |
| 552 | Level Two | Yes | | [REDACTED] admitted to marijuana use during pregnancy and her child's umbilical cord tested positive for THC at the time of birth. | 1/8/2021 | Completed | 1025566 | 1/11/2021 |
| 553 | Level Two | Yes | 1/3/2021 | [REDACTED] tested positive for Marijuana, an illegal substance at the time of delivery. [REDACTED] admitted to smoking CBD oil while pregnant, prenatally exposing her child to an illegal substance. | 1/6/2021 | Completed | 1025473 | 1/10/2021 |

IDHW_00003829

| | O | P | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 528 | 1012720 | Open | 2/20/2021 | | | | | | | | | |
| 529 | 1043470 | Open | 8/8/2023 | | | | | | | | | |
| 530 | 1043570 | Open | 8/10/2023 | | | | | | | | | |
| 531 | 1020895 | Open | 9/3/2021 | | | | | | | | | |
| 532 | 1020844 | Open | 9/2/2021 | | | | | | | | | |
| 533 | 1020745 | Open | 8/31/2021 | | | | | | | | | |
| 534 | 1011602 | Open | 1/26/2021 | | | | | | | | | |
| 535 | 1010862 | Open | 1/11/2021 | | | | | | | | | |
| 536 | 1010852 | Open | 1/8/2021 | | | | | | | | | |
| 537 | 1010333 | Open | 1/8/2021 | | | | | | | | | |
| 538 | 1042937 | Open | 8/8/2023 | | | | | | | | | |
| 539 | 1053518 | Open | 5/31/2024 | | | | | | | | | |
| 540 | 1053147 | Open | 5/20/2024 | | | | | | | | | |
| 541 | 1052408 | Open | 5/2/2024 | | | | | | | | | |
| 542 | 1021756 | Open | 9/28/2021 | | | | | | | | | |
| 543 | 1021739 | Open | 9/28/2021 | | | | | | | | | |
| 544 | 1012546 | Open | 2/17/2021 | | | | | | | | | |
| 545 | 1011769 | Open | 1/29/2021 | | | | | | | | | |
| 546 | 1011700 | Open | 1/27/2021 | | | | | | | | | |
| 547 | 1011637 | Open | 1/26/2021 | | | | | | | | | |
| 548 | 1011214 | Open | 1/16/2021 | | | | | | | | | |
| 549 | 1011212 | Open | 1/16/2021 | | | | | | | | | |
| 550 | 1011109 | Open | 1/14/2021 | | | | | | | | | |
| 551 | 1010977 | Open | 1/12/2021 | | | | | | | | | |
| 552 | 1010863 | Open | 1/8/2021 | | | | | | | | | |
| 553 | 1010755 | Open | 1/7/2021 | | | | | | | | | |

IDHW_00003830

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 554 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 555 | Female | Substantiated | Corroborated by Physical/Medical evidence; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 556 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Abuse | Prenatal use of a controlled substance |
| 557 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 558 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 559 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession | Yes | Neglect | Prenatal use of a controlled substance |
| 560 | Female | Substantiated | Corroborated by Physical/Medical evidence; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 561 | Female | Substantiated | Court Determined; Corroborated by Physical/Medical evidence; Confession; Witnessed by Family Services Worker | Yes | Neglect | Prenatal use of a controlled substance |
| 562 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 563 | Female | Substantiated | Corroborated by Physical/Medical evidence; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 564 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 565 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 566 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 567 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 568 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; Witnessed by Family Services Worker; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 569 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 570 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 571 | Female | Substantiated | Corroborated by Physical/Medical evidence; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 572 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 573 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 574 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 575 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 576 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Abuse | Prenatal use of a controlled substance |
| 577 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 578 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 579 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 580 | Female | Substantiated | Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 581 | Female | Substantiated | Corroborated by Physical/Medical evidence; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |

IDHW_00003831

| | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|
| 554 | Level Two | Yes | | [REDACTED] admitted to using marijuana prenatally, and the baby's cord stat and meconium tests came back positive for THC after the time of delivery. The following sources of information were considered: the medical records showing the child's positive cord stat and meconium results, and [REDACTED] admitting to using THC prenatally. | 6/8/2024 | Completed | 1078028 | 6/6/2024 |
| 555 | Level Two | | | [REDACTED] tested positive for THC at birth. [REDACTED] admitted to smoking marijuana while pregnant. | 8/1/2023 | Completed | 1064012 | 7/31/2023 |
| 556 | Level Two | Yes | | [REDACTED] is substantiated for prenatal drug abuse as child, [REDACTED] tested positive for THC at birth. | 7/24/2023 | Completed | 1063792 | 7/27/2023 |
| 557 | Level Two | No | 7/8/2023 | Child [REDACTED] was prenatally exposed to a controlled substance (THC) as evidenced by the cord stat. The mother admitted that she used marijuana during the pregnancy. | 7/24/2023 | Completed | 1063774 | 7/27/2023 |
| 558 | Level Two | Yes | | You admitted to using controlled substances throughout your pregnancy. You and your child tested positive at your child's birth for controlled substances. | 9/16/2021 | Completed | 1037000 | 9/20/2021 |
| 559 | Level Two | Yes | 7/8/2021 | [REDACTED] tested positive for THC and methamphetamine at the time of delivery. She admitted to using THC and methamphetamine throughout her pregnancy resulting in her child testing positive at birth. | 7/28/2021 | Completed | 1034945 | 7/31/2021 |
| 560 | Level Two | Yes | | Child [REDACTED] tested positive for methamphetamine by cord stat due to [REDACTED] using illegal substances while pregnant with child. [REDACTED] also tested positive for methamphetamine. | 7/27/2021 | Completed | 1034905 | 7/31/2021 |
| 561 | Level Two | Yes | 9/21/2021 | [REDACTED] gave birth to her son who was positive for methamphetamines. She admitted to use during her pregnancy. | 10/28/2021 | Completed | 1038786 | 11/1/2021 |
| 562 | Level Two | Yes | 10/18/2021 | The baby was born on October 18, 2021 and had a cord stat that was positive for THC. This indicates that the baby was prenatally exposed to a controlled substance by the mother. | 10/28/2021 | Completed | 1038755 | 10/31/2021 |
| 563 | Level Two | Yes | 6/19/2021 | [REDACTED] child, [REDACTED] tested positive for amphetamines and methamphetamines at time of birth and it is more likely than not that [REDACTED] used methamphetamine during her pregnancy. | 7/21/2021 | Completed | 1034639 | 7/24/2021 |
| 564 | Level Two | No | | [REDACTED] admitted to using THC during her pregnancy which resulted in her newborn testing positive for THC through a cord stat test. | 7/8/2021 | Completed | 1034121 | 7/12/2021 |
| 565 | Level Two | | | [REDACTED] used marijuana prenatally and she tested positive for THC at the time of delivery. | 7/12/2021 | Completed | 1034117 | 7/11/2021 |
| 566 | Level Two | Yes | | The mother [REDACTED] admitted to using methamphetamine early in the pregnancy and using marijuana throughout her pregnancy. The child, [REDACTED] tested positive for THC at the time of birth. | 6/3/2021 | Completed | 1032705 | 6/6/2021 |
| 567 | Level Two | Yes | | [REDACTED] used marijuana prenatally and tested positive for THC at the time of delivery. | 6/6/2021 | Completed | 1032551 | 6/4/2021 |
| 568 | Level Two | Yes | 5/21/2021 | [REDACTED] gave birth to her son on 05/20/2021. at the time of Birth [REDACTED] tested positive for Methamphetamines, The child's ambilocal cord drug screen also came back for Methamphetamines. [REDACTED] admitted to three relapse during her pregnancy. | 5/27/2021 | Completed | 1032515 | 6/1/2021 |
| 569 | Level Two | Yes | 7/2/2021 | [REDACTED] admitted to use of THC during her pregnancy which resulted in her son testing positive for THC via cord stat test. | 7/14/2021 | Completed | 1034338 | 7/17/2021 |
| 570 | Level Two | Yes | | [REDACTED] tested positive for benzodiazepam (valium) at the time of delivery, for which she did not have a valid prescription. Her child's cord stat blood results also came back positive for benzodiazepam. [REDACTED] will be substantiated for neglect / prenatal exposure to a harmful substance. | 7/14/2021 | Completed | 1034335 | 7/17/2021 |
| 571 | Level Two | | | On June 29, 2021, [REDACTED] tested positive for marijuana at the time of your son's birth thus exposing him to a controlled substance. | 7/8/2021 | Completed | 1034205 | 7/19/2021 |
| 572 | Level Two | No | 5/14/2024 | Child [REDACTED] (newborn) was prenatally exposed to a controlled substance (THC) as evidenced by the cord stat. The child's mother, [REDACTED] reported that she used CBD during the pregnancy. | 6/20/2024 | Completed | 1078666 | 6/23/2024 |
| 573 | Level Two | No | 6/13/2024 | Child [REDACTED] (newborn) was prenatally exposed to a controlled substance (THC) as evidenced by the cord stat and meconium test. The child's mother, [REDACTED] reported that she used THC during the pregnancy. | 6/20/2024 | Completed | 1078646 | 6/23/2024 |
| 574 | Level Two | Yes | | [REDACTED] used THC prenatally, and the child's urine screen came back positive for THC after the time of delivery. The following sources of information were considered: the medical document with the positive test results, and the mother confessing to using THC while pregnant. | 6/30/2024 | Completed | 1078860 | 6/28/2024 |
| 575 | Level Two | Yes | | [REDACTED] used marijuana prenatally and the infant's cord stat came back positive for THC after the time of delivery. The following sources of information were considered: the document containing the positive cord stat results, and the mother admitting to using THC while pregnant. | 6/28/2024 | Completed | 1078829 | 6/28/2024 |
| 576 | Level Two | No | 5/15/2021 | [REDACTED] admitted to using non prescribed opioids during her pregnancy with [REDACTED] resulting in [REDACTED] having withdrawal symptoms after birth. | 5/28/2021 | Completed | 1032319 | 5/28/2021 |
| 577 | Level Two | | | [REDACTED] admitted to using marijuana during her pregnancy, resulting in her child's umbilical cord testing positive for THC at birth. | 7/16/2021 | Completed | 1034466 | 7/19/2021 |
| 578 | Level Two | Yes | 7/1/2021 | [REDACTED] exposed her daughter prenatally to THC. [REDACTED] admitted to smoking marijuana while pregnant. Her daughter's cord stat was positive for THC. | 7/16/2021 | Completed | 1034462 | 7/19/2021 |
| 579 | Level Two | Yes | 7/3/2021 | [REDACTED] tested positive for THC via cord stat test. Her mother [REDACTED] admitted to using marijuana during her pregnancy which exposed her child to the substance. | 7/15/2021 | Completed | 1034447 | 7/19/2021 |
| 580 | Level Two | No | 6/21/2021 | The baby was prenatally exposed to marijuana. The mother reported that she used marijuana during her pregnancy to help manage her mental health. | 7/13/2021 | Completed | 1034287 | 7/16/2021 |
| 581 | Level Two | No | 5/4/2021 | The mother reported that she consumed CBD gummies and did not realize that they contained THC, however, the baby was born with a positive cord stat for cannabinoids indicating prenatal exposure to THC. | 5/20/2021 | Completed | 1032099 | 5/23/2021 |

IDHW_00003832

| | O | P | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 554 | 1053435 | Open | 6/3/2024 | | | | | | | | | |
| 555 | 1043116 | Open | 7/28/2023 | | | | | | | | | |
| 556 | 1042987 | Open | 7/24/2023 | | | | | | | | | |
| 557 | 1042968 | Open | 7/24/2023 | | | | | | | | | |
| 558 | 1021305 | Open | 9/17/2021 | | | | | | | | | |
| 559 | 1019398 | Open | 7/28/2021 | | | | | | | | | |
| 560 | 1019514 | Open | 7/28/2021 | | | | | | | | | |
| 561 | 1022700 | Open | 10/29/2021 | | | | | | | | | |
| 562 | 1022744 | Open | 10/28/2021 | | | | | | | | | |
| 563 | 1019283 | Open | 7/21/2021 | | | | | | | | | |
| 564 | 1018814 | Open | 7/9/2021 | | | | | | | | | |
| 565 | 1016901 | Open | 7/8/2021 | | | | | | | | | |
| 566 | 1017442 | Open | 6/3/2021 | | | | | | | | | |
| 567 | 1017254 | Open | 6/1/2021 | | | | | | | | | |
| 568 | 1017116 | Open | 5/29/2021 | | | | | | | | | |
| 569 | 1019021 | Open | 7/14/2021 | | | | | | | | | |
| 570 | 1019009 | Open | 7/14/2021 | | | | | | | | | |
| 571 | 1018773 | Open | 7/12/2021 | | | | | | | | | |
| 572 | 1054154 | Open | 6/20/2024 | | | | | | | | | |
| 573 | 1054094 | Open | 6/20/2024 | | | | | | | | | |
| 574 | 1054271 | Open | 6/25/2024 | | | | | | | | | |
| 575 | 1054253 | Open | 6/25/2024 | | | | | | | | | |
| 576 | 1017028 | Open | 5/25/2021 | | | | | | | | | |
| 577 | 1019126 | Open | 7/16/2021 | | | | | | | | | |
| 578 | 1019116 | Open | 7/16/2021 | | | | | | | | | |
| 579 | 1019060 | Open | 7/16/2021 | | | | | | | | | |
| 580 | 1018972 | Open | 7/13/2021 | | | | | | | | | |
| 581 | 1016763 | Open | 5/20/2021 | | | | | | | | | |

IDHW_00003833

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 582 | Female | Substantiated | Corroborated by Physical/Medical evidence; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 583 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 584 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession | Yes | Abuse | Prenatal use of a controlled substance |
| 585 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 586 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 587 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 588 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 589 | Female | Substantiated | Corroborated by Physical/Medical evidence; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 590 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession | Yes | Neglect | Prenatal use of a controlled substance |
| 591 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 592 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 593 | Female | Substantiated | Corroborated by Physical/Medical evidence | Yes | Neglect | Prenatal use of a controlled substance |
| 594 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession | Yes | Neglect | Prenatal use of a controlled substance |
| 595 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 596 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 597 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession | Yes | Neglect | Prenatal use of a controlled substance |
| 598 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession | Yes | Neglect | Prenatal use of a controlled substance |
| 599 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 600 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 601 | Female | Substantiated | Confession; More likely than not it occurred | Yes | Abuse | Prenatal use of a controlled substance |
| 602 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 603 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 604 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 605 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 606 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 607 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 608 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession | Yes | Neglect | Prenatal use of a controlled substance |
| 609 | Female | Substantiated | Corroborated by Physical/Medical evidence; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 610 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |

| | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|
| 582 | Level Two | | | [REDACTED] tested positive for methamphetamines and amphetamines at the time of [REDACTED] birth. [REDACTED] cord stat was positive for amphetamine and methamphetamine, and N.H. experienced withdrawal symptoms requiring hospitalization and medical intervention. | 7/15/2022 | Completed | 1049007 | 7/11/2022 |
| 583 | Level Two | No | | The infant [REDACTED] was prenatally exposed to a controlled substance (THC) as evidenced by the cord stat. | 6/28/2022 | Completed | 1048997 | 7/11/2022 |
| 584 | Level Two | Yes | 6/8/2021 | Positive cord stat for Fentanyl. [REDACTED] admitted to using during office interview on 6/10 | 6/23/2021 | Completed | 1033456 | 6/26/2021 |
| 585 | Level Two | Yes | | [REDACTED] admitted to using fentanyl daily until 10/20/2021, which is not prescribed to her. [REDACTED] experienced opiate withdrawal symptoms at birth. [REDACTED] neonatal abstinence score (NAS) withdrawal was placed at an 18, which is considered extremely high. [REDACTED] cord tested positive for fentanyl and methadone and methadone metabolite. The hospital starts intravenous morphine, to aid with withdrawal symptoms, once a newborn has a score of 8 or above. | 12/3/2021 | Completed | 1040266 | 12/6/2021 |
| 586 | Level Two | No | 10/28/2021 | [REDACTED] admitted to using marijuana during her pregnancy resulting in her newborn testing positive for THC. | 11/30/2021 | Completed | 1040084 | 12/3/2021 |
| 587 | Level Two | No | 10/4/2021 | [REDACTED] admitted to using marijuana and methamphetamine during her pregnancy and her child tested positive at birth for these substances. | 11/30/2021 | Completed | 1040055 | 12/3/2021 |
| 588 | Level Two | | | [REDACTED] used Marijuana during her pregnancy with [REDACTED]. The child [REDACTED] was born substance affected due to the mother's use of a controlled substance. | 11/24/2021 | Completed | 1039889 | 11/27/2021 |
| 589 | Level Two | | | [REDACTED] tested positive for amphetamine, THC, and opiates at birth. This was confirmed through a test of her meconium. | 11/24/2021 | Completed | 1039866 | 11/27/2021 |
| 590 | Level Two | | 8/29/2021 | [REDACTED] Cartwright's infant tested positive for THC at birth. [REDACTED] admitted to using marijuana during her pregnancy. | 11/24/2021 | Completed | 1039809 | 11/26/2021 |
| 591 | Level Two | Yes | | [REDACTED] used marijuana prenatally and [REDACTED] tested positive for THC at the time of delivery. The child tested positive for THC after the time of delivery. | 10/17/2021 | Completed | 1038013 | 10/15/2021 |
| 592 | Level Two | Yes | | On or about 2/13/22, [REDACTED] tested positive for THC at the birth of her child. She admitted to using marijuana throughout her pregnancy. Her son [REDACTED] was born with a positive THC result on his urine screen. | 2/16/2022 | Completed | 1043423 | 2/19/2022 |
| 593 | Level Two | Yes | | [REDACTED] used a product containing THC during pregnancy, resulting in child [REDACTED] testing positive for THC at birth. | 5/13/2021 | Completed | 1031725 | 5/16/2021 |
| 594 | Level Two | No | 3/24/2021 | [REDACTED] used marijuana during her pregnancy with child [REDACTED] testing positive for marijuana. [REDACTED] admitted to use during pregnancy. | 5/13/2021 | Completed | 1031724 | 5/16/2021 |
| 595 | Level Two | No | 4/18/2021 | The baby was born positive for THC as evidenced by the cord stat. The mother reported that she had used marijuana during her pregnancy. | 5/13/2021 | Completed | 1031720 | 5/16/2021 |
| 596 | Level Two | | | [REDACTED] admitted that she used marijuana early on in her pregnancy and the child [REDACTED] was born substance affected. | 5/12/2021 | Completed | 1031630 | 5/15/2021 |
| 597 | Level Two | Yes | | [REDACTED] admitted to using methamphetamine while pregnant with her child [REDACTED] which resulted in his UA being positive for amphetamine and his cord stat positive for methamphetamine, amphetamines, and THC. As a result, the child was declared in imminent danger by law enforcement. | 5/10/2021 | Completed | 1031511 | 5/13/2021 |
| 598 | Level Two | | | On 4/23/2021, the child's cord stat test was received by the hospital. The test was positive for TCH. The mother disclosed to using while pregnant. | 5/14/2021 | Completed | 1031818 | 5/17/2021 |
| 599 | Level Two | No | | [REDACTED] admitted to using and illegal substance during her pregnancy and exposing the child [REDACTED] to TCH. The child's cord stat was positive for THC. | 5/13/2021 | Completed | 1031701 | 5/16/2021 |
| 600 | Level Two | | | [REDACTED] used THC products that resulted in the child [REDACTED] to be exposed to THC prenatally. | 5/11/2021 | Completed | 1031555 | 5/14/2021 |
| 601 | Level Two | Yes | | [REDACTED] admitted to methamphetamine use throughout her pregnancy with [REDACTED] and resulted in [REDACTED] experiencing withdrawal symptoms after birth. | 5/18/2021 | Completed | 1031793 | 5/21/2021 |
| 602 | Level Two | Yes | 5/4/2021 | [REDACTED] admitted to using methamphetamine and marijuana during her pregnancy resulting in her infant's cord stat testing positive for methamphetamine, amphetamine and THC at birth. | 5/12/2021 | Completed | 1031636 | 5/15/2021 |
| 603 | Level Two | No | 5/20/2021 | [REDACTED] used methamphetamine during her pregnancy resulting in her infant's cord stat testing positive for amphetamines and methamphetamines at birth. | 6/11/2021 | Completed | 1033035 | 6/14/2021 |
| 604 | Level Two | No | 1/26/2021 | The baby was born prenatally exposed to THC as evidenced by the meconium test. The mother reported that she used marijuana occasionally throughout the pregnancy. | 6/8/2021 | Completed | 1032867 | 6/11/2021 |
| 605 | Level Two | | | On 1/18/22, [REDACTED] was born at 34 weeks and his cord stat came back positive for THC. [REDACTED] admitted to smoking marijuana while pregnant with her child to manage pregnancy-related symptoms and pain. Due to the medical evidence and her confession, it is more likely than not that [REDACTED] was exposed to a controlled substance prenatally. | 2/17/2022 | Completed | 1043466 | 2/20/2022 |
| 606 | Level Two | No | | [REDACTED] tested positive for THC at the time of her child's birth. Her child did not test positive. She admitted to using edibles that contained THC while residing in Arizona where THC is legal. | 5/10/2021 | Completed | 1031520 | 5/13/2021 |
| 607 | Level Two | | | On 1/12/22, [REDACTED] admitted to marijuana use during her pregnancy and her child's umbilical cord tested positive for THC at birth. | 2/3/2022 | Completed | 1042923 | 2/6/2022 |
| 608 | Level Two | | 1/14/2022 | [REDACTED] admitted to using fentanyl during the last three months of her pregnancy with [REDACTED]. In addition, the cord stat for [REDACTED] was positive for fentanyl and at the time of birth, [REDACTED] exhibited signs of withdrawal. | 2/3/2022 | Completed | 1042896 | 2/6/2022 |
| 609 | Level Two | | | [REDACTED] used marijuana during her pregnancy resulting in her infant's cord stat testing positive for THC at birth. | 2/2/2022 | Completed | 1042861 | 2/5/2022 |
| 610 | Level Two | | | On or about 1/7/22, [REDACTED] admitted to marijuana use while pregnant. She tested positive for THC during delivery. Her child tested positive for THC through their meconium at birth. | 2/2/2022 | Completed | 1042859 | 2/5/2022 |

IDHW_00003835

| | O | P | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 582 | 1031394 | Open | 7/8/2022 | | | | | | | | | |
| 583 | 1031378 | Open | 7/8/2022 | | | | | | | | | |
| 584 | 1018179 | Open | 6/23/2021 | | | | | | | | | |
| 585 | 1024033 | Open | 12/3/2021 | | | | | | | | | |
| 586 | 1023906 | Open | 11/30/2021 | | | | | | | | | |
| 587 | 1023881 | Open | 11/30/2021 | | | | | | | | | |
| 588 | 1023750 | Open | 11/24/2021 | | | | | | | | | |
| 589 | 1023712 | Open | 11/24/2021 | | | | | | | | | |
| 590 | 1023651 | Open | 11/23/2021 | | | | | | | | | |
| 591 | 1022109 | Open | 10/12/2021 | | | | | | | | | |
| 592 | 1026594 | Open | 2/16/2022 | | | | | | | | | |
| 593 | 1016220 | Open | 5/13/2021 | | | | | | | | | |
| 594 | 1016213 | Open | 5/13/2021 | | | | | | | | | |
| 595 | 1016400 | Open | 5/13/2021 | | | | | | | | | |
| 596 | 1016350 | Open | 5/12/2021 | | | | | | | | | |
| 597 | 1016212 | Open | 5/10/2021 | | | | | | | | | |
| 598 | 1016498 | Open | 5/14/2021 | | | | | | | | | |
| 599 | 1016381 | Open | 5/13/2021 | | | | | | | | | |
| 600 | 1016290 | Open | 5/11/2021 | | | | | | | | | |
| 601 | 1016466 | Open | 5/14/2021 | | | | | | | | | |
| 602 | 1016352 | Open | 5/12/2021 | | | | | | | | | |
| 603 | 1017766 | Open | 6/11/2021 | | | | | | | | | |
| 604 | 1017036 | Open | 6/8/2021 | | | | | | | | | |
| 605 | 1026696 | Open | 2/17/2022 | | | | | | | | | |
| 606 | 1016262 | Open | 5/10/2021 | | | | | | | | | |
| 607 | 1026264 | Open | 2/3/2022 | | | | | | | | | |
| 608 | 1026236 | Open | 2/3/2022 | | | | | | | | | |
| 609 | 1026211 | Open | 2/2/2022 | | | | | | | | | |
| 610 | 1026206 | Open | 2/2/2022 | | | | | | | | | |

IDHW_00003836

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 611 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 612 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 613 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 614 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 615 | Male | Substantiated | Court Determined; Corroborated by Physical/Medical evidence; Witnessed by Family Services Worker | Yes | Neglect | Prenatal use of a controlled substance |
| 616 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession | Yes | Neglect | Prenatal use of a controlled substance |
| 617 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession | Yes | Abuse | Prenatal use of a controlled substance |
| 618 | Female | Substantiated | Corroborated by Physical/Medical evidence; More likely than not it occurred | Yes | Abuse | Prenatal use of a controlled substance |
| 619 | Female | Substantiated | Corroborated by Physical/Medical evidence; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 620 | Female | Substantiated | Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 621 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession | Yes | Neglect | Prenatal use of a controlled substance |
| 622 | Female | Substantiated | Corroborated by Physical/Medical evidence; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 623 | Female | Substantiated | Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 624 | Female | Substantiated | Corroborated by Physical/Medical evidence; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 625 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 626 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 627 | Female | Substantiated | Corroborated by Physical/Medical evidence; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 628 | Female | Substantiated | Corroborated by Physical/Medical evidence; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 629 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 630 | Female | Substantiated | Corroborated by Physical/Medical evidence; More likely than not it occurred | Yes | Abuse | Prenatal use of a controlled substance |
| 631 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 632 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 633 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 634 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 635 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 636 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 637 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Abuse | Prenatal use of a controlled substance |
| 638 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 639 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 640 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 641 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 642 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 643 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 644 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 645 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 646 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |

IDHW_00003837

| | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|
| 611 | Level Two | Yes | | [REDACTED] used marijuana prenatally and the child's cord stat came back positive for THC after the time of delivery. | 12/7/2021 | Completed | 1040203 | 12/5/2021 |
| 612 | Level Two | No | 11/13/2021 | [REDACTED] tested positive for marijuana, cocaine and benzoylecgonine through the cord testing. [REDACTED] tested positive for marijuana through meconium testing. [REDACTED] confessed to marijuana use. | 12/2/2021 | Completed | 1040189 | 12/5/2021 |
| 613 | Level Two | No | 11/21/2021 | The mother gave birth to twins on November 21, 2021 and both babies were prenatally exposed to a controlled substance (THC) as evidenced by the cord stats. | 12/1/2021 | Completed | 1040158 | 12/4/2021 |
| 614 | Level Two | | | [REDACTED] admitted to eating a marijuana brownie during her pregnancy. On 11/17/21, her child's cord stat came back positive for THC, indicating prenatal exposure. | 11/29/2021 | Completed | 1040032 | 2/14/2022 |
| 615 | Level Two | Yes | 11/19/2021 | [REDACTED] neglected his son by using drugs, absconding from felony probation and not meeting the needs of his son. | 11/24/2021 | Completed | 1039905 | 11/27/2021 |
| 616 | Level Two | | | Baby tested positive for THC at birth as did mom, mom admitted to having used marijuana while pregnant. | 6/8/2021 | Completed | 1032870 | 6/11/2021 |
| 617 | Level Two | | | Cord stat was positive for THC and mom admitted to use while pregnant. | 6/4/2021 | Completed | 1032863 | 6/11/2021 |
| 618 | Level Two | No | 5/10/2021 | [REDACTED] was the gestational carrier for an infant not biologically related to her. [REDACTED] tested positive for methamphetamine at the time of the infant's birth. The infant also tested positive through his meconium. | 5/24/2021 | Completed | 1032235 | 5/27/2021 |
| 619 | Level Two | No | 5/5/2021 | [REDACTED] tested positive for THC at the time of her newborn's birth. Her newborn's cord stat tested positive for THC. | 5/24/2021 | Completed | 1032234 | 5/27/2021 |
| 620 | Level Two | Yes | 5/17/2021 | [REDACTED] admitted to using marijuana throughout the pregnancy. | 6/23/2021 | Completed | 1033480 | 6/26/2021 |
| 621 | Level Two | No | 4/16/2021 | [REDACTED] tested positive for marijuana and opiates at the time of [REDACTED] birth. The cord stat came back positive for marijuana. [REDACTED] admitted to marijuana use during her pregnancy. | 5/27/2021 | Completed | 1032456 | 5/30/2021 |
| 622 | Level Two | No | | [REDACTED] knowingly used marijuana throughout her pregnancy exposing the child [REDACTED] prenatal. The child was positive at birth. | 7/14/2021 | Completed | 1034337 | 7/17/2021 |
| 623 | Level Two | No | 6/18/2021 | [REDACTED] admitted to use of THC during her pregnancy which resulted in her son testing positive for THC via cord stat test. | 7/14/2021 | Completed | 1034331 | 7/17/2021 |
| 624 | Level Two | No | 6/26/2021 | [REDACTED] tested positive for amphetamine and amphetamine at birth. | 7/14/2021 | Completed | 1034323 | 7/17/2021 |
| 625 | Level Two | No | 5/25/2021 | [REDACTED] tested positive through meconium and cord at birth. Mother admitted to marijuana use throughout her pregnancy. | 6/9/2021 | Completed | 1032914 | 6/12/2021 |
| 626 | Level Two | Yes | | [REDACTED] admitted to using marijuana while she was pregnant with her daughter [REDACTED] This has been corroborated through [REDACTED] urine screen and the baby's cord stat blood results, both of which showed positive for THC. | 1/28/2022 | Completed | 1042901 | 2/6/2022 |
| 627 | Level Two | No | 8/23/2021 | The baby's cord stat was positive for THC, amphetamine, and methamphetamine at birth indicating prenatal exposure to a controlled substance. | 2/3/2022 | Completed | 1042890 | 2/6/2022 |
| 628 | Level Two | No | 2/8/2022 | [REDACTED] had a positive cord stat for THC. Mother admitted to marijuana use in Jackpot, NV in December 2021. | 2/24/2022 | Completed | 1043782 | 2/28/2022 |
| 629 | Level Two | Yes | | [REDACTED] admitted to ingesting methamphetamine during her pregnancy which resulted in a positive cord result related to her infant child. | 1/19/2022 | Completed | 1042163 | 1/22/2022 |
| 630 | Level Two | No | 1/3/2022 | [REDACTED] tested positive for cocaine at the birth of [REDACTED] resulting in [REDACTED] testing positive for cocaine. | 1/27/2022 | Completed | 1042264 | 1/23/2022 |
| 631 | Level Two | No | 3/8/2022 | [REDACTED] tested positive for amphetamine, methamphetamine, and marijuana at birth. | 3/25/2022 | Completed | 1044935 | 3/28/2022 |
| 632 | Level Two | No | 3/9/2022 | The baby's cord stat and meconium was positive for THC at birth indicating prenatal exposure to a controlled substance.  The mother's urine was also positive for THC, and the mother admitted that she had used marijuana during the pregnancy. | 3/23/2022 | Completed | 1044742 | 3/24/2022 |
| 633 | Level Two | Yes | 3/2/2022 | [REDACTED] admitted to using marijuana during her pregnancy. [REDACTED] tested positive for THC at the time of the baby's delivery [REDACTED] tested positive for THC via cordstat. | 3/23/2022 | Completed | 1044851 | 3/26/2022 |
| 634 | Level Two | Yes | | Mother admitted to use of THC during her pregnancy and tested positive for THC at the time of birth. | 1/6/2022 | Completed | 1042320 | 1/24/2022 |
| 635 | Level Two | | | [REDACTED] used marijuana while pregnant exposing her child [REDACTED] to THC. The child was born Substance Affected. | 10/22/2021 | Completed | 1038500 | 10/25/2021 |
| 636 | Level Two | | | On 3/7/22, [REDACTED] newborn son was born and he later tested positive for THC through his cord stat. [REDACTED] admitted to using marijuana edibles occasionally during her pregnancy to manage pregnancy-related pain. | 3/24/2022 | Completed | 1044879 | 3/27/2022 |
| 637 | Level Two | Yes | | [REDACTED] admitted to using a "blue pill" which is a "street drug" during her pregnancy with [REDACTED] resulting in [REDACTED] testing positive for methamphetamines and experiencing signs of withdrawal. | 1/27/2022 | Completed | 1042210 | 1/23/2022 |
| 638 | Level Two | | | On 1/8/22, [REDACTED] and her newborn tested positive for THC at her child's birth. [REDACTED] admitted to using a THC oil during her pregnancy to manage back and leg pain. | 1/19/2022 | Completed | 1042201 | 1/22/2022 |
| 639 | Level Two | Yes | | On or about 10/24/21 [REDACTED] admitted to using marijuana while pregnant to manage morning sickness, resulting in [REDACTED] testing positive for marijuana at birth through a cord stat. | 1/19/2022 | Completed | 1042193 | 1/22/2022 |
| 640 | Level Two | Yes | | [REDACTED] used marijuana prenatally and the child's cord stat came back positive for THC after the time of delivery. | 11/6/2021 | Completed | 1038877 | 11/4/2021 |
| 641 | Level Two | Yes | | [REDACTED] used marijuana prenatally and tested positive for THC at the time of delivery. The child's cord stat also came back positive for THC. | 11/3/2021 | Completed | 1038854 | 11/4/2021 |
| 642 | Level Two | Yes | | On or about October 6, 2021, [REDACTED] tested positive for THC at the time of her child's birth. Her child's cord stat result came back positive for THC, indicating prenatal exposure of a controlled substance. | 11/3/2021 | Completed | 1038953 | 11/6/2021 |
| 643 | Level Two | Yes | | [REDACTED] used marijuana prenatally and the child's urine screen and meconium came back positive for THC. | 10/27/2021 | Completed | 1038504 | 10/25/2021 |
| 644 | Level Two | Yes | | [REDACTED] used marijuana prenatally and the child's cord stat came back positive for THC after the time of delivery. | 10/27/2021 | Completed | 1038487 | 10/25/2021 |
| 645 | Level Two | Yes | | [REDACTED] used marijuana prenatally and the child's cord stat came back positive for THC after the time of delivery. | 10/26/2021 | Completed | 1038438 | 10/24/2021 |
| 646 | Level Two | Yes | 9/10/2021 | [REDACTED] admitted to marijuana use during her pregnancy which resulted in her newborn [REDACTED] testing positive for THC via cord stat. | 10/21/2021 | Completed | 1038433 | 10/24/2021 |

IDHW_00003838

| | O | P | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 611 | 1023986 | Open | 12/2/2021 | | | | | | | | | |
| 612 | 1023974 | Open | 12/2/2021 | | | | | | | | | |
| 613 | 1023961 | Open | 12/1/2021 | | | | | | | | | |
| 614 | 1023808 | Open | 11/30/2021 | | | | | | | | | |
| 615 | 1023749 | Open | 11/24/2021 | | | | | | | | | |
| 616 | 1017587 | Open | 6/8/2021 | | | | | | | | | |
| 617 | 1017514 | Open | 6/8/2021 | | | | | | | | | |
| 618 | 1016911 | Open | 5/24/2021 | | | | | | | | | |
| 619 | 1016899 | Open | 5/24/2021 | | | | | | | | | |
| 620 | 1018199 | Open | 6/23/2021 | | | | | | | | | |
| 621 | 1017161 | Open | 5/27/2021 | | | | | | | | | |
| 622 | 1019023 | Open | 7/14/2021 | | | | | | | | | |
| 623 | 1019015 | Open | 7/14/2021 | | | | | | | | | |
| 624 | 1019005 | Open | 7/14/2021 | | | | | | | | | |
| 625 | 1017641 | Open | 6/9/2021 | | | | | | | | | |
| 626 | 1026231 | Open | 2/3/2022 | | | | | | | | | |
| 627 | 1026232 | Open | 2/3/2022 | | | | | | | | | |
| 628 | 1026927 | Open | 2/25/2022 | | | | | | | | | |
| 629 | 1025556 | Open | 1/19/2022 | | | | | | | | | |
| 630 | 1025633 | Open | 1/20/2022 | | | | | | | | | |
| 631 | 1027880 | Open | 3/25/2022 | | | | | | | | | |
| 632 | 1027716 | Open | 3/21/2022 | | | | | | | | | |
| 633 | 1027814 | Open | 3/23/2022 | | | | | | | | | |
| 634 | 1025190 | Open | 1/21/2022 | | | | | | | | | |
| 635 | 1022535 | Open | 10/22/2021 | | | | | | | | | |
| 636 | 1027616 | Open | 3/24/2022 | | | | | | | | | |
| 637 | 1025604 | Open | 1/20/2022 | | | | | | | | | |
| 638 | 1025592 | Open | 1/19/2022 | | | | | | | | | |
| 639 | 1025569 | Open | 1/19/2022 | | | | | | | | | |
| 640 | 1022822 | Open | 11/1/2021 | | | | | | | | | |
| 641 | 1021359 | Open | 11/1/2021 | | | | | | | | | |
| 642 | 1022217 | Open | 11/3/2021 | | | | | | | | | |
| 643 | 1022539 | Open | 10/22/2021 | | | | | | | | | |
| 644 | 1022527 | Open | 10/22/2021 | | | | | | | | | |
| 645 | 1022500 | Open | 10/21/2021 | | | | | | | | | |
| 646 | 1022492 | Open | 10/21/2021 | | | | | | | | | |

IDHW_00003839

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 647 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 648 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 649 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 650 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Abuse | Prenatal use of a controlled substance |
| 651 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 652 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 653 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 654 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; Witnessed by Family Services Worker; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 655 | Female | Substantiated | Corroborated by Physical/Medical evidence; Witnessed by Family Services Worker; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 656 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 657 | Female | Substantiated | Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 658 | Female | Substantiated | Corroborated by Physical/Medical evidence; More likely than not it occurred | Yes | Abuse | Prenatal use of a controlled substance |
| 659 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 660 | Female | Substantiated | Corroborated by Physical/Medical evidence | Yes | Neglect | Prenatal use of a controlled substance |
| 661 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 662 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 663 | Male | Substantiated | Court Determined | Yes | Neglect | Prenatal use of a controlled substance |
| 664 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 665 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 666 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 667 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 668 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 669 | Female | Substantiated | Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 670 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession | Yes | Neglect | Prenatal use of a controlled substance |
| 671 | Female | Substantiated | Corroborated by Physical/Medical evidence; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 672 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Abuse | Prenatal use of a controlled substance |
| 673 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 674 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |

IDHW_00003840

| | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|
| 647 | Level Two | Yes | | REDACTED used marijuana prenatally and the child tested positive for THC at the time of delivery. The child's meconium test also came back positive for THC. | 10/25/2021 | Completed | 1038375 | 10/23/2021 |
| 648 | Level Two | No | 3/16/2022 | REDACTED admitted to marijuana use during her pregnancy which resulted in ___ testing positive for THC via corstat. | 4/7/2022 | Completed | 1045423 | 4/10/2022 |
| 649 | Level Two | No | 1/25/2022 | The baby was prenatally exposed to THC as evidenced by the cord stat and urine screen at time of birth. | 4/6/2022 | Completed | 1045373 | 4/9/2022 |
| 650 | Level Two | Yes | 3/6/2022 | REDACTED admitted to limited prenatal care and prenatally exposing her unborn child to illegal substances while pregnant, resulting in her infant testing positive for methamphetamine, amphetamine, and marijuana at the time of birth. | 3/21/2022 | Completed | 1044793 | 3/25/2022 |
| 651 | Level Two | | | Both ___ and her child tested positive for THC at the time of birth. ___ confessed to using THC gummies while pregnant to deal with nausea. | 4/4/2022 | Completed | 1045276 | 4/7/2022 |
| 652 | Level Two | | | REDACTED tested positive for methamphetamine at the birth of her child ___ Child ___ tested positive for methamphetamine via cord stat. It is more likely than not, parent used methamphetamine while pregnant with ___ | 1/18/2022 | Completed | 1042143 | 1/21/2022 |
| 653 | Level Two | No | 1/10/2022 | Mother admitted to regular and ongoing substance use throughout pregnancy. ___ tested positive for amphetamine and methamphetamine at birth. | 1/18/2022 | Completed | 1042128 | 1/21/2022 |
| 654 | Level Two | | 3/30/2022 | REDACTED gave birth to her daughter who was positive for Methamphetamines, Morphine, Fentanyl, and Midazolam. She is currently going through withdrawals and remains in the NICU on medication to assist her in her symptoms. REDACTED admitted to drug use during her pregnancy. | 4/7/2022 | Completed | 1045461 | 4/10/2022 |
| 655 | Level Two | | 3/30/2022 | REDACTED tested positive for methamphetamine at the time of her daughter's birth. Her daughter also tested positive for methamphetamine at the time of birth. ___ is not meeting the needs of her children, providing a stable environment, and her parenting ability appears to be negatively impacted by her drug use. | 4/7/2022 | Completed | 1045448 | 4/10/2022 |
| 656 | Level Two | | | REDACTED admitted to marijuana use during her pregnancy and her child's umbilical cord and urine tested positive for THC at birth. | 4/4/2022 | Completed | 1045302 | 4/7/2022 |
| 657 | Level Two | | | On 3/26/22, REDACTED admitted to using marijuana daily during her pregnancy. | 4/4/2022 | Completed | 1045280 | 4/7/2022 |
| 658 | Level Two | Yes | 12/21/2021 | REDACTED urine at birth was positive for THC. REDACTED admitted to using THC edibles while pregnant. | 3/24/2022 | Completed | 1045215 | 4/4/2022 |
| 659 | Level Two | Yes | 4/2/2022 | The mother's urine was positive for THC at the birth of the baby indicating prenatal exposure to a controlled substance. The mother admitted to marijuana use during the pregnancy. | 4/19/2022 | Completed | 1045930 | 4/22/2022 |
| 660 | Level Two | Yes | 1/6/2022 | REDACTED prenatally exposed her child ___ to illegal substances. This has been proven through a cord stat test fort ___ that came back positive for illegal substances. | 2/1/2022 | Completed | 1042789 | 2/4/2022 |
| 661 | Level Two | | | REDACTED admitted to using marijuana during her pregnancy and her child's umbilical cord tested positive for THC. | 1/31/2022 | Completed | 1042738 | 2/3/2022 |
| 662 | Level Two | No | 1/3/2022 | The mother's infant born January 3, 2022 was positive for THC as evidenced by a urine screen upon birth. The mother stated that she used marijuana during part of her pregnancy. | 2/22/2022 | Completed | 1043635 | 2/26/2022 |
| 663 | Level Two | Yes | 12/2/2021 | REDACTED was unable to discharge his parental responsibility as determined by the court through an Expansion Order dated December 3, 2021. | 1/14/2022 | Completed | 1043605 | 2/25/2022 |
| 664 | Level Two | | | REDACTED admitted to smoking marijuana and eating marijuana edibles regularly during her pregnancy until a few weeks prior to giving birth to her daughter on 3/3/22. Her child's cord stat came back positive for THC. | 3/23/2022 | Completed | 1044869 | 3/26/2022 |
| 665 | Level Two | | | REDACTED used THC during her pregnancy exposing with ___ prenatally. The child ___ cord stat was positive for THC. | 3/21/2022 | Completed | 1044753 | 3/24/2022 |
| 666 | Level Two | | | REDACTED admitted to using THC while pregnant with her child. On 9/1/21, the child's cord stat showed positive results for THC, indicating prenatal exposure to a controlled substance. | 10/22/2021 | Completed | 1038503 | 10/25/2021 |
| 667 | Level Two | | | REDACTED admitted to marijuana use while pregnant and tested positive for THC at the time of birth. Her child's cord stat and meconium later came back showing positive for THC, indicating prenatal exposure. | 3/31/2022 | Completed | 1045152 | 4/3/2022 |
| 668 | Level Two | Yes | 7/16/2021 | The mother admitted to using Fentanyl 5-6 times per week during the pregnancy. She also admitted to regular use of marijuana, methamphetamine and heroin. The child's cord stat test was positive for multiple substances. The mother and father have outstanding warrants for their arrest and have not had contact with the hospital or the Department since the mother left the hospital. | 7/29/2021 | Completed | 1034994 | 8/1/2021 |
| 669 | Level Two | Yes | 7/18/2021 | The mother and father admitted to using heroin and suboxone regularly throughout her pregnancy. The child had to be admitted to the neonatal intensive care unit due to withdrawals. The parents were also homeless and admitted they could not care for their child until completion of in-patient drug treatment. | 7/29/2021 | Completed | 1034988 | 8/1/2021 |
| 670 | Level Two | Yes | | REDACTED admitted to marijuana use throughout her pregnancy, resulting in her child's umbilical cord testing positive for THC at birth. | 7/29/2021 | Completed | 1034983 | 8/1/2021 |
| 671 | Level Two | | | ___ tested positive for methamphetamine and THC. Mother, REDACTED admitted to using drugs until she was approximately three to four months pregnant. | 7/27/2021 | Completed | 1034851 | 8/10/2021 |
| 672 | Level Two | Yes | 8/22/2021 | REDACTED newborn son's urinalyses after birth, Cord stat and meconium test came back positive for opiates and methamphetamine. REDACTED disclosed her last use of heroin was at the end of June 2021, and used methamphetamine two days prior to her son's birth. REDACTED was aware she was pregnant at the time she used illegal substances. | 9/1/2021 | Completed | 1036796 | 9/16/2021 |
| 673 | Level Two | Yes | | Infant ___ was born positive for illegal drugs. This was confirmed by medical tests as well as reports from mother. REDACTED | 7/30/2021 | Completed | 1035029 | 8/2/2021 |
| 674 | Level Two | | | REDACTED admitted to consuming THC edibles during pregnancy and child, ___ tested positive for THC via meconium after birth. | 10/28/2021 | Completed | 1038727 | 10/31/2021 |

IDHW_00003841

| | O | P | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 647 | 1022440 | Open | 10/20/2021 | | | | | | | | | |
| 648 | 1028283 | Open | 4/7/2022 | | | | | | | | | |
| 649 | 1028224 | Open | 4/6/2022 | | | | | | | | | |
| 650 | 1027612 | Open | 3/22/2022 | | | | | | | | | |
| 651 | 1028136 | Open | 4/4/2022 | | | | | | | | | |
| 652 | 1025255 | Open | 1/18/2022 | | | | | | | | | |
| 653 | 1025522 | Open | 1/18/2022 | | | | | | | | | |
| 654 | 1028318 | Open | 4/7/2022 | | | | | | | | | |
| 655 | 1028307 | Open | 4/7/2022 | | | | | | | | | |
| 656 | 1028175 | Open | 4/4/2022 | | | | | | | | | |
| 657 | 1028143 | Open | 4/4/2022 | | | | | | | | | |
| 658 | 1027861 | Open | 4/1/2022 | | | | | | | | | |
| 659 | 1028698 | Open | 4/19/2022 | | | | | | | | | |
| 660 | 1026136 | Open | 2/1/2022 | | | | | | | | | |
| 661 | 1026086 | Open | 1/31/2022 | | | | | | | | | |
| 662 | 1026826 | Open | 2/23/2022 | | | | | | | | | |
| 663 | 1025456 | Open | 2/22/2022 | | | | | | | | | |
| 664 | 1027831 | Open | 3/23/2022 | | | | | | | | | |
| 665 | 1027732 | Open | 3/21/2022 | | | | | | | | | |
| 666 | 1022536 | Open | 10/22/2021 | | | | | | | | | |
| 667 | 1028023 | Open | 3/31/2022 | | | | | | | | | |
| 668 | 1019637 | Open | 7/29/2021 | | | | | | | | | |
| 669 | 1019627 | Open | 7/29/2021 | | | | | | | | | |
| 670 | 1019533 | Open | 7/29/2021 | | | | | | | | | |
| 671 | 1019497 | Open | 7/27/2021 | | | | | | | | | |
| 672 | 1020836 | Open | 9/13/2021 | | | | | | | | | |
| 673 | 1019665 | Open | 7/30/2021 | | | | | | | | | |
| 674 | 1022705 | Open | 10/28/2021 | | | | | | | | | |

IDHW_00003842

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 675 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 676 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 677 | Female | Substantiated | Corroborated by Physical/Medical evidence; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 678 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Abuse | Prenatal use of a controlled substance |
| 679 | Female | Substantiated | Corroborated by Physical/Medical evidence; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 680 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Abuse | Prenatal use of a controlled substance |
| 681 | Female | Substantiated | Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 682 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; Witnessed by Family Services Worker; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 683 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 684 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 685 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 686 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 687 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Abuse | Prenatal use of a controlled substance |
| 688 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession | Yes | Neglect | Prenatal use of a controlled substance |
| 689 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession | Yes | Neglect | Prenatal use of a controlled substance |
| 690 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 691 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession | Yes | Neglect | Prenatal use of a controlled substance |
| 692 | Female | Substantiated | Corroborated by Physical/Medical evidence; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 693 | Female | Substantiated | Corroborated by Physical/Medical evidence; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 694 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 695 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession | Yes | Neglect | Prenatal use of a controlled substance |
| 696 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 697 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 698 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession | Yes | Neglect | Prenatal use of a controlled substance |
| 699 | Female | Substantiated | Corroborated by Physical/Medical evidence | Yes | Neglect | Prenatal use of a controlled substance |
| 700 | Female | Substantiated | Corroborated by Physical/Medical evidence; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 701 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession | Yes | Neglect | Prenatal use of a controlled substance |
| 702 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 703 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 704 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 705 | Female | Substantiated | Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 706 | Female | Substantiated | Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |

IDHW_00003843

| | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|
| 675 | Level Two | | | On 10/10/21, REDACTED tested positive for THC at the birth of her child. She admitted to smoking marijuana throughout her pregnancy. On 10/16/21 cord stat results were positive for THC, indicating prenatal exposure. | 10/27/2021 | Completed | 1038705 | 10/30/2021 |
| 676 | Level Two | | | On 10/25/21, REDACTED admitted to marijuana use throughout her pregnancy which resulted in her child's umbilical cord testing positive for THC. | 10/27/2021 | Completed | 1038679 | 10/30/2021 |
| 677 | Level Two | Yes | | REDACTED had a urinalysis test at the time of delivery that came back positive for methamphetamines and Benzodiazepines. | 7/25/2023 | Completed | 1063675 | 7/23/2023 |
| 678 | Level Two | Yes | | REDACTED admitted to THC use during her pregnancy with REDACTED thus exposing REDACTED to THC. | 9/17/2021 | Completed | 1036822 | 9/17/2021 |
| 679 | Level Two | Yes | | REDACTED admitted to use of opiates resulting in her child; REDACTED being born opiate positive, REDACTED tested positive for opiates upon urine screen. | 7/17/2021 | Completed | 1034808 | 7/29/2021 |
| 680 | Level Two | Yes | | REDACTED is substantiated due to using illegal substances while pregnant with child, REDACTED resulting in child testing positive for illegal substances at birth. | 4/1/2022 | Completed | 1045217 | 4/4/2022 |
| 681 | Level Two | | | REDACTED admitted to marijuana use during her pregnancy due to nausea and depression. | 3/27/2022 | Completed | 1044964 | 3/30/2022 |
| 682 | Level Two | | 6/11/2021 | REDACTED gave birth to REDACTED on 06/07/2021. The toxicology screen came back positive for Marijuana 06/11/2021. | 7/2/2021 | Completed | 1034034 | 7/10/2021 |
| 683 | Level Two | Yes | 9/9/2021 | The child was prenatally exposed to a controlled substance (THC) as evidenced by the cord stat. The mother also reported methamphetamine use during the beginning of the pregnancy, but this was not listed on the cord stat. The child was born on September 9, 2021. | 10/29/2021 | Completed | 1038800 | 11/1/2021 |
| 684 | Level Two | Yes | | REDACTED used heroin prenatally and the child's cord stat came back positive for heroin after the time of delivery. | 10/31/2021 | Completed | 1038606 | 10/29/2021 |
| 685 | Level Two | Yes | | REDACTED used marijuana prenatally and tested positive for THC at the time of delivery. | 9/21/2021 | Completed | 1036923 | 9/19/2021 |
| 686 | Level Two | No | 8/23/2021 | The infant was prenatally exposed to marijuana as evidenced by the cord stat. The mother confessed to marijuana use during the pregnancy. | 9/13/2021 | Completed | 1036809 | 9/16/2021 |
| 687 | Level Two | Yes | | REDACTED admitted to using heroin while pregnant with REDACTED resulting in REDACTED being positive for methamphetamines, amphetamines, and opioids; and REDACTED experienced withdrawal symptoms as a result of this prenatal exposure. | 7/12/2021 | Completed | 1034072 | 7/11/2021 |
| 688 | Level Two | Yes | | REDACTED admitted to marijuana use throughout her pregnancy and her child's umbilical cord tested positive for THC at birth. | 7/6/2021 | Completed | 1033975 | 7/9/2021 |
| 689 | Level Two | Yes | | REDACTED admitted to methamphetamine use while pregnant resulting in the child, REDACTED testing positive at time of birth and being declared in imminent danger by law enforcement. | 7/6/2021 | Completed | 1033986 | 7/9/2021 |
| 690 | Level Two | | | REDACTED exposed her child, REDACTED to methamphetamine, alcohol, and THC throughout her pregnancy as evidenced by her confession and REDACTED testing positive for amphetamines at birth. | 7/30/2021 | Completed | 1035065 | 8/2/2021 |
| 691 | Level Two | Yes | | The child's cord stat results tested positive for THC at birth. The mother admitted to smoking marijuana during the pregnancy. The child was exposed to prenatal use of THC. | 7/28/2021 | Completed | 1034931 | 7/31/2021 |
| 692 | Level Two | Yes | | REDACTED used THC prenatally and the child's cord stat came back positive for THC after the time of delivery. | 8/1/2021 | Completed | 1034849 | 7/30/2021 |
| 693 | Level Two | No | 6/17/2021 | Child REDACTED was prenatally exposed to a controlled substance (THC) as evidenced by the cord stat. | 7/17/2023 | Completed | 1063477 | 7/20/2023 |
| 694 | Level Two | | | REDACTED used marijuana edibles during her pregnancy resulting in her infant's cord stat testing positive for THC at birth. | 7/19/2023 | Completed | 1063632 | 7/22/2023 |
| 695 | Level Two | Yes | 4/2/2021 | The mother admitted to smoking marijuana during her pregnancy on a daily basis and the child's chord stat test was positive for THC. | 4/20/2021 | Completed | 1030581 | 4/23/2021 |
| 696 | Level Two | Yes | | Child, REDACTED was born positive for methamphetamine and THC. His mother, REDACTED admitted to using the drugs. | 4/20/2021 | Completed | 1030549 | 4/23/2021 |
| 697 | Level Two | | | REDACTED tested positive for THC at the time of her daughter's birth. She admitted to smoking two joints a day throughout her pregnancy. REDACTED prenatally exposed her child REDACTED to a controlled substance. | 8/6/2021 | Completed | 1035376 | 8/9/2021 |
| 698 | Level Two | Yes | 7/12/2021 | REDACTED disclosed to worker and law enforcement on July 12 that she used illegal substance during her pregnancy. A cord stat was completed on baby, REDACTED at time of birth. Results were positive for Marijuana (THC) and Buprenorphine. REDACTED did not have a prescription for Buprenorphine and disclosed using medication obtained through friends. | 8/5/2021 | Completed | 1035279 | 8/8/2021 |
| 699 | Level Two | No | | REDACTED tested positive and her newborn infant tested positive through cord stat results for THC at birth on 5/13/21. | 6/29/2021 | Completed | 1037711 | 7/2/2021 |
| 700 | Level Two | | | REDACTED used illegal drugs (Marijuana) during her pregnancy and exposed her child REDACTED prenatally to a controlled substance. | 10/6/2021 | Completed | 1037824 | 10/9/2021 |
| 701 | Level Two | Yes | | REDACTED admitted to marijuana use during pregnancy to manage nausea and child, REDACTED tested positive for THC through an umbilical cord drug test. | 3/25/2021 | Completed | 1029332 | 3/28/2021 |
| 702 | Level Two | No | 6/4/2021 | REDACTED newborn infant tested positive through the cord stat test for THC. In addition, REDACTED admits to using THC during her pregnancy. | 6/16/2021 | Completed | 1033215 | 6/19/2021 |
| 703 | Level Two | | 5/28/2021 | The child's cord stat showed prenatal exposure to THC and Oxycodone. The mother reported that she used an expired prescription of Oxycodone belonging to her during her pregnancy. She reported that she used marijuana during her pregnancy to help with nausea. Her doctor was aware of her substance use during the pregnancy. | 6/14/2021 | Completed | 1033103 | 6/17/2021 |
| 704 | Level Two | | | REDACTED used THC products throughout her pregnancy and exposed her child to THC prenatal. The child REDACTED was born substance affected to THC. | 6/15/2021 | Completed | 1033137 | 6/18/2021 |
| 705 | Level Two | No | 2/23/2021 | The mother's urine was positive for THC at the time of birth, and the mother admitted to using marijuana during the pregnancy. | 3/16/2021 | Completed | 1028865 | 3/19/2021 |
| 706 | Level Two | No | 3/10/2021 | Mother's urine was positive for THC at the birth of the baby, and the mother stated that she had used marijuana during her pregnancy to help with nausea. | 3/15/2021 | Completed | 1028798 | 3/18/2021 |

IDHW_00003844

| | O | P | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 675 | 1022686 | Open | 10/27/2021 | | | | | | | | | |
| 676 | 1022673 | Open | 10/27/2021 | | | | | | | | | |
| 677 | 1042864 | Open | 7/20/2023 | | | | | | | | | |
| 678 | 1021136 | Open | 9/14/2021 | | | | | | | | | |
| 679 | 1019133 | Open | 7/26/2021 | | | | | | | | | |
| 680 | 1028101 | Open | 4/1/2022 | | | | | | | | | |
| 681 | 1027902 | Open | 3/27/2022 | | | | | | | | | |
| 682 | 1018604 | Open | 7/7/2021 | | | | | | | | | |
| 683 | 1022733 | Open | 10/29/2021 | | | | | | | | | |
| 684 | 1022602 | Open | 10/26/2021 | | | | | | | | | |
| 685 | 1021282 | Open | 9/16/2021 | | | | | | | | | |
| 686 | 1021173 | Open | 9/13/2021 | | | | | | | | | |
| 687 | 1018753 | Open | 7/8/2021 | | | | | | | | | |
| 688 | 1018655 | Open | 7/6/2021 | | | | | | | | | |
| 689 | 1018660 | Open | 7/6/2021 | | | | | | | | | |
| 690 | 1019703 | Open | 7/30/2021 | | | | | | | | | |
| 691 | 1019561 | Open | 7/28/2021 | | | | | | | | | |
| 692 | 1019495 | Open | 7/27/2021 | | | | | | | | | |
| 693 | 1042186 | Open | 7/17/2023 | | | | | | | | | |
| 694 | 1042820 | Open | 7/19/2023 | | | | | | | | | |
| 695 | 1015450 | Open | 4/20/2021 | | | | | | | | | |
| 696 | 1015412 | Open | 4/20/2021 | | | | | | | | | |
| 697 | 1019971 | Open | 8/6/2021 | | | | | | | | | |
| 698 | 1019887 | Open | 8/5/2021 | | | | | | | | | |
| 699 | 1018468 | Open | 6/29/2021 | | | | | | | | | |
| 700 | 1022021 | Open | 10/6/2021 | | | | | | | | | |
| 701 | 1014293 | Open | 3/25/2021 | | | | | | | | | |
| 702 | 1018001 | Open | 6/16/2021 | | | | | | | | | |
| 703 | 1017839 | Open | 6/14/2021 | | | | | | | | | |
| 704 | 1017868 | Open | 6/15/2021 | | | | | | | | | |
| 705 | 1013845 | Open | 3/16/2021 | | | | | | | | | |
| 706 | 1013786 | Open | 3/15/2021 | | | | | | | | | |

IDHW_00003845

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 707 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 708 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 709 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 710 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 711 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 712 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 713 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 714 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession | Yes | Abuse | Prenatal use of a controlled substance |
| 715 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession | Yes | Abuse | Prenatal use of a controlled substance |
| 716 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 717 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 718 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Abuse | Prenatal use of a controlled substance |
| 719 | Female | Substantiated | Corroborated by Physical/Medical evidence; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 720 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 721 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 722 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 723 | Female | Substantiated | Corroborated by Physical/Medical evidence; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 724 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 725 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 726 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Abuse | Prenatal use of a controlled substance |
| 727 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession | Yes | Abuse | Prenatal use of a controlled substance |
| 728 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession | Yes | Neglect | Prenatal use of a controlled substance |
| 729 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession | Yes | Abuse | Prenatal use of a controlled substance |
| 730 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 731 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 732 | Female | Substantiated | Corroborated by Physical/Medical evidence | Yes | Abuse | Prenatal use of a controlled substance |
| 733 | Female | Substantiated | Corroborated by Physical/Medical evidence; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 734 | Female | Substantiated | Corroborated by Physical/Medical evidence; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 735 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 736 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 737 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 738 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 739 | Female | Substantiated | Court Determined; Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 740 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 741 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 742 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession | Yes | Neglect | Prenatal use of a controlled substance |
| 743 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |

IDHW_00003846

| | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|
| 707 | Level Two | | | REDACTED used methamphetamine and THC during her pregnancy with REDACTED | 3/19/2021 | Completed | 1029071 | 3/22/2021 |
| 708 | Level Two | | | REDACTED used marijuana prenatally and the child's cord stat came back positive for THC after the time of delivery. | 3/22/2021 | Completed | 1028909 | 3/20/2021 |
| 709 | Level Two | No | 7/13/2021 | REDACTED tested positive for methamphetamine and amphetamine at birth. His mother confessed to using methamphetamine throughout her pregnancy. | 7/15/2021 | Completed | 1034419 | 7/18/2021 |
| 710 | Level Two | | | REDACTED used marijuana prenatally and the child's cord stat came back positive for THC. | 7/19/2021 | Completed | 1034358 | 7/17/2021 |
| 711 | Level Two | Yes | | REDACTED admitted to using marijuana while pregnant with REDACTED resulting in REDACTED cord stat testing positive at birth. | 12/3/2021 | Completed | 1040156 | 12/4/2021 |
| 712 | Level Two | Yes | | REDACTED used marijuana prenatally and the child's cord stat came back positive for THC after the time of delivery. | 12/5/2021 | Completed | 1040082 | 12/3/2021 |
| 713 | Level Two | No | 4/5/2021 | The mother admitted to use of marijuana during her pregnancy, and the child was born testing positive for marijuana as evidenced by the cord stat. | 4/15/2021 | Completed | 1030304 | 4/18/2021 |
| 714 | Level Two | | | Baby tested positive for THC at birth, mom has 2 prior substantiations for the same thing. Mom admits to marijuana use. | 4/14/2021 | Completed | 1030241 | 4/17/2021 |
| 715 | Level Two | | | Baby tested positive for marijuana exposure at birth, Mother admitted to use in November she was pregnant. | 4/13/2021 | Completed | 1030205 | 4/16/2021 |
| 716 | Level Two | Yes | 4/14/2021 | REDACTED gave birth to REDACTED at 35 weeks gestation. REDACTED was born positive for methamphetamine and amphetamine and remains in NICU. | 4/1/2021 | Completed | 1029604 | 4/4/2021 |
| 717 | Level Two | | 3/15/2021 | REDACTED gave birth to a infant boy who's cord stat test came back positive for THC REDACTED admitted to marijuana use during her pregnancy, however states not for two months. | 3/31/2021 | Completed | 1029587 | 4/4/2021 |
| 718 | Level Two | Yes | 2/25/2021 | REDACTED used opioids, oxycodone, amphetamine and methamphetamine during her pregnancy resulting in her infant's cord stat testing positive at | 3/11/2021 | Completed | 1028638 | 3/14/2021 |
| 719 | Level Two | No | 2/21/2021 | REDACTED infant tested positive at birth for THC and REDACTED acknowledged using CBD during her pregnancy. | 3/10/2021 | Completed | 1028605 | 3/13/2021 |
| 720 | Level Two | No | 2/21/2021 | REDACTED admitted to using marijuana during her pregnancy which resulted in her newborn REDACTED testing positive for THC via cord stat test. | 3/26/2021 | Completed | 1029374 | 3/29/2021 |
| 721 | Level Two | No | 2/24/2021 | REDACTED used marijuana prenatally and the child's cord stat came back positive for THC after the time of delivery. | 3/15/2021 | Completed | 1028597 | 3/13/2021 |
| 722 | Level Two | No | | The child's cord stat test was positive for amphetamine and methamphetamine. The mother admitted to use during the pregnancy. | 3/9/2021 | Completed | 1028569 | 3/13/2021 |
| 723 | Level Two | No | 2/10/2021 | The child was prenatally exposed to THC as evidenced by the cord stat. | 3/8/2021 | Completed | 1028450 | 3/11/2021 |
| 724 | Level Two | No | 2/18/2021 | REDACTED admitted to using marijuana during her pregnancy which resulted in the baby testing positive for THC via cord stat test. | 3/11/2021 | Completed | 1028670 | 3/14/2021 |
| 725 | Level Two | Yes | 2/23/2021 | REDACTED admitted to using marijuana during her pregnancy, which resulted in her newborn testing positive for THC via cord stat at the time of his birth. | 3/11/2021 | Completed | 1028643 | 3/14/2021 |
| 726 | Level Two | Yes | | REDACTED and baby, REDACTED both tested positive for methamphetamine at birth of REDACTED admitted to using methamphetamine during pregnancy and exposing her child prenatally. | 3/3/2021 | Completed | 1028561 | 3/12/2021 |
| 727 | Level Two | Yes | 2/27/2021 | REDACTED admitted to using methamphetamine and heroin throughout her pregnancy resulting in her child's cord stat testing positive for opioids, amphetamines, and methamphetamine. | 3/8/2021 | Completed | 1028438 | 3/11/2021 |
| 728 | Level Two | No | | REDACTED confessed to using marijuana through out her pregnancy with REDACTED This was confirmed by a positive drug screening at birth and a positive Cord Stat. | 3/9/2021 | Completed | 1028527 | 3/12/2021 |
| 729 | Level Two | Yes | | REDACTED used marijuana during her pregnancy resulting in child, REDACTED testing positive for THC at birth. | 3/8/2021 | Completed | 1029454 | 4/1/2021 |
| 730 | Level Two | | | REDACTED admitted to the use of and tested positive for marijuana at the time of tested child's birth. The child REDACTED was born substance affected and was prenatal exposed to THC. | 3/31/2021 | Completed | 1029579 | 4/3/2021 |
| 731 | Level Two | Yes | | REDACTED used marijuana prenatally and the child tested positive for THC at the time of delivery. | 4/5/2021 | Completed | 1029555 | 4/3/2021 |
| 732 | Level Two | Yes | 2/7/2021 | REDACTED new born baby tested positive at birth for marijuana. | 3/4/2021 | Completed | 1028338 | 3/7/2021 |
| 733 | Level Two | | | REDACTED tested positive for methamphetamine upon the birth of her child: REDACTED The child was removed from the home due to mother's substance use. | 3/1/2021 | Completed | 1028145 | 3/5/2021 |
| 734 | Level Two | No | 3/5/2021 | The mother's urine was positive for THC at the birth of the baby. The baby's cord stat also showed prenatal exposure to THC. | 3/17/2021 | Completed | 1028926 | 3/20/2021 |
| 735 | Level Two | No | 3/12/2021 | REDACTED tested positive for THC and alcohol at birth. His mother admitted to ongoing use while pregnant of marijuana. She reported she initially used alcohol. | 3/16/2021 | Completed | 1028873 | 3/19/2021 |
| 736 | Level Two | Yes | | REDACTED gave birth to child, REDACTED The child was born positive for methamphetamine, amphetamines and Opiates. | 2/23/2021 | Completed | 1028311 | 3/7/2021 |
| 737 | Level Two | No | 2/17/2021 | The child was prenatally exposed to THC as evidenced by the positive cord stat. The mother reported that she used THC during her pregnancy to help with nausea. | 3/1/2021 | Completed | 1028115 | 3/4/2021 |
| 738 | Level Two | | | REDACTED admitted to using marijuana during her pregnancy which resulted in her child's umbilical cord testing positive for THC at birth. | 6/15/2021 | Completed | 1033175 | 6/18/2021 |
| 739 | Level Two | No | 6/3/2021 | REDACTED admitted to prenatal substance use of methamphetamines and marijuana when pregnant with REDACTED resulting in REDACTED experiencing withdrawal symptoms after birth. | 6/16/2021 | Completed | 1033144 | 6/18/2021 |
| 740 | Level Two | | | REDACTED admitted to smoking marijuana while pregnant. The child REDACTED tested positive at birth for THC. | 3/5/2021 | Completed | 1028385 | 3/8/2021 |
| 741 | Level Two | | | REDACTED tested positive for THC upon birth. His mother admitted to ongoing use of marijuana. | 3/3/2021 | Completed | 1028236 | 3/6/2021 |
| 742 | Level Two | | 2/11/2021 | REDACTED disclosed that she used alcohol and CBD cream throughout her pregnancy with JH who was born on 2/10/21. A cord stat drug screen was completed and results were positive for THC. | 3/4/2021 | Completed | 1028316 | 3/7/2021 |
| 743 | Level Two | Yes | | REDACTED used heroin prenatally and tested positive for heroin at the time of delivery. | 3/6/2021 | Completed | 1028122 | 3/4/2021 |

IDHW_00003847

| | O | P | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 707 | 1014088 | Open | 3/19/2021 | | | | | | | | | |
| 708 | 1013901 | Open | 3/17/2021 | | | | | | | | | |
| 709 | 1019079 | Open | 7/15/2021 | | | | | | | | | |
| 710 | 1019014 | Open | 7/14/2021 | | | | | | | | | |
| 711 | 1023257 | Open | 12/1/2021 | | | | | | | | | |
| 712 | 1023902 | Open | 11/30/2021 | | | | | | | | | |
| 713 | 1015185 | Open | 4/15/2021 | | | | | | | | | |
| 714 | 1015123 | Open | 4/14/2021 | | | | | | | | | |
| 715 | 1015080 | Open | 4/13/2021 | | | | | | | | | |
| 716 | 1014559 | Open | 4/1/2021 | | | | | | | | | |
| 717 | 1014543 | Open | 4/1/2021 | | | | | | | | | |
| 718 | 1013661 | Open | 3/11/2021 | | | | | | | | | |
| 719 | 1013626 | Open | 3/10/2021 | | | | | | | | | |
| 720 | 1014350 | Open | 3/26/2021 | | | | | | | | | |
| 721 | 1013616 | Open | 3/10/2021 | | | | | | | | | |
| 722 | 1013581 | Open | 3/10/2021 | | | | | | | | | |
| 723 | 1012774 | Open | 3/8/2021 | | | | | | | | | |
| 724 | 1013695 | Open | 3/11/2021 | | | | | | | | | |
| 725 | 1013667 | Open | 3/11/2021 | | | | | | | | | |
| 726 | 1013231 | Open | 3/9/2021 | | | | | | | | | |
| 727 | 1013452 | Open | 3/8/2021 | | | | | | | | | |
| 728 | 1013544 | Open | 3/9/2021 | | | | | | | | | |
| 729 | 1013462 | Open | 3/29/2021 | | | | | | | | | |
| 730 | 1014530 | Open | 3/31/2021 | | | | | | | | | |
| 731 | 1014512 | Open | 3/31/2021 | | | | | | | | | |
| 732 | 1013327 | Open | 3/4/2021 | | | | | | | | | |
| 733 | 1013102 | Open | 3/2/2021 | | | | | | | | | |
| 734 | 1013925 | Open | 3/17/2021 | | | | | | | | | |
| 735 | 1013858 | Open | 3/16/2021 | | | | | | | | | |
| 736 | 1012869 | Open | 3/4/2021 | | | | | | | | | |
| 737 | 1013077 | Open | 3/1/2021 | | | | | | | | | |
| 738 | 1017930 | Open | 6/15/2021 | | | | | | | | | |
| 739 | 1017845 | Open | 6/15/2021 | | | | | | | | | |
| 740 | 1013424 | Open | 3/5/2021 | | | | | | | | | |
| 741 | 1013210 | Open | 3/3/2021 | | | | | | | | | |
| 742 | 1013299 | Open | 3/4/2021 | | | | | | | | | |
| 743 | 1013084 | Open | 3/1/2021 | | | | | | | | | |

IDHW_00003848

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 744 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 745 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 746 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 747 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 748 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 749 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 750 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 751 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 752 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 753 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 754 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 755 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Abuse | Prenatal use of a controlled substance |
| 756 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession | Yes | Neglect | Prenatal use of a controlled substance |
| 757 | Female | Substantiated | Court Determined; Corroborated by Physical/Medical evidence; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 758 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession | Yes | Neglect | Prenatal use of a controlled substance |
| 759 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Abuse | Prenatal use of a controlled substance |
| 760 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 761 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 762 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession | Yes | Neglect | Prenatal use of a controlled substance |
| 763 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 764 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 765 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 766 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 767 | Female | Substantiated | Corroborated by Physical/Medical evidence; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 768 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 769 | Female | Substantiated | Corroborated by Physical/Medical evidence; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 770 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 771 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 772 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession | Yes | Neglect | Prenatal use of a controlled substance |
| 773 | Female | Substantiated | Corroborated by Physical/Medical evidence; More likely than not it occurred | Yes | Abuse | Prenatal use of a controlled substance |
| 774 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 775 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 776 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 777 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 778 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |

IDHW_00003849

| | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|
| 744 | Level Two | | 5/18/2021 | REDACTED gave birth to a baby boy on May 13, 2021 who tested positive for THC. REDACTED admitted to use during pregnancy. | 6/16/2021 | Completed | 1033225 | 6/20/2021 |
| 745 | Level Two | No | 1/7/2022 | REDACTED child tested positive at birth for a controlled substance diazepam and nordiazepam; however REDACTED was unable to provide proof she was prescribed the medication. | 2/15/2022 | Completed | 1043348 | 2/18/2022 |
| 746 | Level Two | | | REDACTED admitted to marijuana use during her pregnancy and her child's umbilical cord tested positive for THC at birth. | 2/14/2022 | Completed | 1043315 | 2/17/2022 |
| 747 | Level Two | | | REDACTED exposed her child prenatally to THC. She admitted to smoking Marijuana during her pregnancy, and the child REDACTED cord-stat was positive. | 3/4/2021 | Completed | 1028328 | 3/7/2021 |
| 748 | Level Two | No | 1/11/2022 | REDACTED infant's cord stat tested positive at birth for THC which she admits she used on occasion. | 3/29/2022 | Completed | 1045040 | 4/1/2022 |
| 749 | Level Two | Yes | | REDACTED admits to using marijuana during her pregnancy which resulted in her child cord stat testing positive for THC. | 3/22/2021 | Completed | 1029133 | 3/25/2021 |
| 750 | Level Two | | | The baby's cord stat was positive for THC indicating prenatal exposure to a controlled substance (marijuana). | 2/9/2021 | Completed | 1027123 | 2/12/2021 |
| 751 | Level Two | No | 1/21/2021 | The baby's meconium test was positive for THC indicating prenatal exposure to a controlled substance. | 2/11/2021 | Completed | 1027271 | 2/24/2021 |
| 752 | Level Two | Yes | 2/3/2021 | REDACTED admitted to the use of Heroin, methamphetamines, and alcohol during her pregnancy. The baby's cord was positive for methamphetamines. | 2/12/2021 | Completed | 1027358 | 2/15/2021 |
| 753 | Level Two | No | | REDACTED ingested an outdated prescription medication while pregnant with her son REDACTED to treat pain she was experiencing. She did not consult with a medical doctor prior to taking the medication. Cord stat blood results from REDACTED came back positive for Noroxycodone which indicates that the baby was exposed to the controlled substance. | 2/5/2021 | Completed | 1026966 | 2/9/2021 |
| 754 | Level Two | Yes | 12/28/2020 | REDACTED child was born positive for methamphetamine. REDACTED disclosed she had used while pregnant. | 2/5/2021 | Completed | 1026953 | 2/8/2021 |
| 755 | Level Two | | | REDACTED exposed her child REDACTED to illegal substances in utero. | 2/3/2021 | Completed | 1026835 | 2/6/2021 |
| 756 | Level Two | Yes | | REDACTED admitted to marijuana use during her pregnancy and her child's umbilical cord tested positive for THC at birth. | 2/2/2021 | Completed | 1026775 | 2/5/2021 |
| 757 | Level Two | Yes | 1/30/2021 | The mother admitted to using drugs during her pregnancy which resulted in her child being born and testing positive for methamphetamine. The child suffered withdrawals and had to be hospitalized. | 2/4/2021 | Completed | 1026944 | 2/8/2021 |
| 758 | Level Two | Yes | | REDACTED admitted to marijuana during her pregnancy and her child's umbilical cord tested positive for THC at birth. | 2/4/2021 | Completed | 1026904 | 2/8/2021 |
| 759 | Level Two | Yes | | The child's REDACTED cord stat tested positive for marijuana at birth. | 2/4/2021 | Completed | 1026890 | 2/7/2021 |
| 760 | Level Two | | | On 2/2/21, the child's cord stat test came back positive for marijuana. The mother admitted to the social worker that she had inadvertently ingested marijuana when visiting a relative in Oregon. The mother ate a brownie found on the relative's kitchen counter and stated that she was unaware the brownies were infused with marijuana. | 2/12/2021 | Completed | 1027371 | 2/15/2021 |
| 761 | Level Two | Yes | | REDACTED used marijuana prenatally and her urine screen was positive for THC at the time of delivery. | 2/13/2021 | Completed | 1027060 | 2/11/2021 |
| 762 | Level Two | | | REDACTED admitted to marijuana use during her pregnancy and her child's umbilical cord tested positive for THC at birth. | 2/12/2021 | Completed | 1027368 | 2/15/2021 |
| 763 | Level Two | Yes | | REDACTED admitted to using controlled substances during her pregnancy, including heroin, methamphetamine, and oxycodone. Urine and meconium tests for REDACTED were positive for amphetamine, methamphetamine, and opiates at birth. | 6/4/2021 | Completed | 1032849 | 6/11/2021 |
| 764 | Level Two | | | REDACTED used harmful substances throughout her pregnancy with her daughter. This is evidenced by the fact that her daughter tested positive for amphetamines, methamphetamines and carboxy THC per the cord stat blood test results. | 5/27/2021 | Completed | 1032684 | 6/6/2021 |
| 765 | Level Two | No | 4/29/2021 | REDACTED admitted to marijuana use her pregnancy which resulted in her newborn REDACTED testing positive for THC via cord stat. | 6/2/2021 | Completed | 1032626 | 6/5/2021 |
| 766 | Level Two | | | REDACTED used illegal substances during her pregnancy and her child REDACTED was born substance affected positive for THC. | 6/1/2021 | Completed | 1032566 | 8/23/2021 |
| 767 | Level Two | Yes | 5/19/2021 | REDACTED used illegal drugs during her pregnancy which resulted in her child testing positive at birth for illegal substances. | 5/26/2021 | Completed | 1032378 | 5/29/2021 |
| 768 | Level Two | Yes | 5/12/2021 | REDACTED admitted to using illegal drugs resulting in her infant's cord stat testing positive for opiates and morphine. | 5/26/2021 | Completed | 1032373 | 5/29/2021 |
| 769 | Level Two | Yes | 5/16/2021 | REDACTED used illegal drugs during her pregnancy resulting in her infant's cord stat testing positive for amphetamine, methamphetamine, opiates and morphine. | 5/25/2021 | Completed | 1032291 | 5/28/2021 |
| 770 | Level Two | | 4/30/2021 | REDACTED Cord stat came back positive for THC. REDACTED admitted to ingestion of eatable containing THC while pregnant. | 5/25/2021 | Completed | 1032254 | 5/28/2021 |
| 771 | Level Two | Yes | 5/16/2021 | REDACTED admitted to using marijuana during her pregnancy which resulted in her newborn son testing positive for THC via cord stat. REDACTED also tested positive for THC via urine screen at the time of delivery. | 5/24/2021 | Completed | 1032240 | 5/27/2021 |
| 772 | Level Two | | 5/3/2021 | The Cord Stat taking at delivery showed REDACTED tested positive for THC at birth. Mother admitted to marijuana use during her pregnancy. This was corroborated by medical records. | 5/4/2021 | Completed | 1031255 | 5/7/2021 |
| 773 | Level Two | No | 9/16/2021 | REDACTED exposed REDACTED to methamphetamines prenatally as REDACTED meconium was positive for methamphetamines at the time of birth. | 10/20/2021 | Completed | 1038047 | 10/16/2021 |
| 774 | Level Two | | | On 11/23/21, REDACTED tested positive for THC at the time of her child's delivery. REDACTED admitted to smoking marijuana during the first trimester of her pregnancy to manage morning sickness. Her child's cord stat came back positive for THC on 11/30/21, indicating prenatal exposure of a controlled substance. | 12/3/2021 | Completed | 1040249 | 12/6/2021 |
| 775 | Level Two | Yes | | REDACTED used marijuana during her pregnancy resulting in her infant's cord stat testing positive for THC at birth. | 11/30/2021 | Completed | 1040046 | 12/3/2021 |
| 776 | Level Two | No | | REDACTED while pregnant with the child REDACTED used THC products. The child was born substance affected. | 11/29/2021 | Completed | 1040010 | 12/2/2021 |
| 777 | Level Two | Yes | | REDACTED used marijuana prenatally and tested positive for THC at the time of delivery. The child's cord stat came back positive for cannabinoids. | 5/25/2021 | Completed | 1032072 | 5/23/2021 |
| 778 | Level Two | No | 5/7/2021 | REDACTED admitted to using illegal drugs, marijuana and methamphetamine, when pregnant with daughter REDACTED She stated she learned she was pregnant when she was approximately 10 weeks along, and then stopped using. She admitted to relapsing in January 2021. | 5/19/2021 | Completed | 1032042 | 5/22/2021 |

IDHW_00003850

| | O | P | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 744 | 1018019 | Open | 6/17/2021 | | | | | | | | | |
| 745 | 1026596 | Open | 2/15/2022 | | | | | | | | | |
| 746 | 1026580 | Open | 2/14/2022 | | | | | | | | | |
| 747 | 1013319 | Open | 3/4/2021 | | | | | | | | | |
| 748 | 1027943 | Open | 3/29/2022 | | | | | | | | | |
| 749 | 1014118 | Open | 3/22/2021 | | | | | | | | | |
| 750 | 1012226 | Open | 2/9/2021 | | | | | | | | | |
| 751 | 1012325 | Open | 2/11/2021 | | | | | | | | | |
| 752 | 1012399 | Open | 2/12/2021 | | | | | | | | | |
| 753 | 1012075 | Open | 2/6/2021 | | | | | | | | | |
| 754 | 1012096 | Open | 2/5/2021 | | | | | | | | | |
| 755 | 1011967 | Open | 2/3/2021 | | | | | | | | | |
| 756 | 1011898 | Open | 2/2/2021 | | | | | | | | | |
| 757 | 1012042 | Open | 2/5/2021 | | | | | | | | | |
| 758 | 1012052 | Open | 2/5/2021 | | | | | | | | | |
| 759 | 1012023 | Open | 2/4/2021 | | | | | | | | | |
| 760 | 1012419 | Open | 2/12/2021 | | | | | | | | | |
| 761 | 1012157 | Open | 2/8/2021 | | | | | | | | | |
| 762 | 1012412 | Open | 2/12/2021 | | | | | | | | | |
| 763 | 1017515 | Open | 6/8/2021 | | | | | | | | | |
| 764 | 1017162 | Open | 6/3/2021 | | | | | | | | | |
| 765 | 1017344 | Open | 6/2/2021 | | | | | | | | | |
| 766 | 1017270 | Open | 6/1/2021 | | | | | | | | | |
| 767 | 1017078 | Open | 5/26/2021 | | | | | | | | | |
| 768 | 1017068 | Open | 5/26/2021 | | | | | | | | | |
| 769 | 1016995 | Open | 5/25/2021 | | | | | | | | | |
| 770 | 1016936 | Open | 5/25/2021 | | | | | | | | | |
| 771 | 1016918 | Open | 5/24/2021 | | | | | | | | | |
| 772 | 1015984 | Open | 5/4/2021 | | | | | | | | | |
| 773 | 1022159 | Open | 10/13/2021 | | | | | | | | | |
| 774 | 1023935 | Open | 12/3/2021 | | | | | | | | | |
| 775 | 1023859 | Open | 11/30/2021 | | | | | | | | | |
| 776 | 1023824 | Open | 11/29/2021 | | | | | | | | | |
| 777 | 1016736 | Open | 5/20/2021 | | | | | | | | | |
| 778 | 1016698 | Open | 5/19/2021 | | | | | | | | | |

IDHW_00003851

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 779 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 780 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 781 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 782 | Female | Substantiated | Corroborated by Physical/Medical evidence; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 783 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 784 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 785 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 786 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 787 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession | Yes | Neglect | Prenatal use of a controlled substance |
| 788 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession | Yes | Neglect | Prenatal use of a controlled substance |
| 789 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 790 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 791 | Female | Substantiated | Court Determined; Corroborated by Physical/Medical evidence; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 792 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 793 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 794 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 795 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 796 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 797 | Female | Substantiated | Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 798 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 799 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 800 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 801 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 802 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 803 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 804 | Female | Substantiated | Corroborated by Physical/Medical evidence; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 805 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession | Yes | Neglect | Prenatal use of a controlled substance |
| 806 | Female | Substantiated | Corroborated by Physical/Medical evidence | Yes | Abuse | Prenatal use of a controlled substance |
| 807 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 808 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 809 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 810 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 811 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession | Yes | Neglect | Prenatal use of a controlled substance |
| 812 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |

IDHW_00003852

| | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|
| 779 | Level Two | No | 5/9/2021 | The mother admitted to use of marijuana edibles during the pregnancy. The mother and baby were both positive for THC at the birth of the baby. | 5/19/2021 | Completed | 1032019 | 5/22/2021 |
| 780 | Level Two | Yes | | REDACTED used marijuana prenatally and both REDACTED and the child tested positive for THC at the time of delivery. The child's cord stat was also positive for THC. | 5/23/2021 | Completed | 1031986 | 5/21/2021 |
| 781 | Level Two | No | | REDACTED was born positive for THC. REDACTED admitted to use while pregnant | 5/16/2021 | Completed | 1031840 | 5/19/2021 |
| 782 | Level Two | No | 5/5/2021 | REDACTED tested positive for THC at the time of delivery. The child was exposed to THC prenatally. | 6/26/2021 | Completed | 1033309 | 6/24/2021 |
| 783 | Level Two | No | 4/19/2021 | REDACTED tested positive for THC via cord stat. REDACTED admitted to marijuana use, however was unaware of her pregnancy at the time. REDACTED used marijuana prenatally and both she and the infant tested positive for THC at the time of delivery. The infant's cord stat also came back positive for THC. | 5/7/2021 | Completed | 1031404 | 5/10/2021 |
| 784 | Level Two | Yes | | REDACTED used marijuana prenatally and the child's cord stat came back positive for THC. | 5/11/2021 | Completed | 1031235 | 5/9/2021 |
| 785 | Level Two | Yes | | The child's cord stat was positive for THC at the time of his birth on October 30, 2021. The mother stated that she had used marijuana during the pregnancy. | 5/9/2021 | Completed | 1031235 | 5/7/2021 |
| 786 | Level Two | No | 10/30/2021 | REDACTED and REDACTED were born positive for methamphetamine and marijuana. REDACTED admitted to using marijuana throughout her pregnancy. She denies using methamphetamine, but did test positive at delivery and the infants also tested positive at the time of birth. | 11/23/2021 | Completed | 1039797 | 11/26/2021 |
| 787 | Level Two | Yes | | REDACTED admitted to using marijuana while pregnant and their umbilical cord tested positive for THC at birth. | 6/1/2021 | Completed | 1032669 | 6/6/2021 |
| 788 | Level Two | Yes | | REDACTED used marijuana prenatally and she tested positive for THC at the time of delivery. | 6/2/2021 | Completed | 1032652 | 6/5/2021 |
| 789 | Level Two | Yes | | REDACTED used marijuana prenatally and she tested positive for THC at the time of delivery. | 6/7/2021 | Completed | 1032612 | 6/5/2021 |
| 790 | Level Two | Yes | 4/30/2021 | REDACTED admitted to use of marijuana on at least 3 occasions during her pregnancy, which resulted in her newborn testing positive for THC via cord stat. | 6/1/2021 | Completed | 1032571 | 8/23/2021 |
| 791 | Level Two | | | The child's cord stat test was positive for prenatal exposure to Methamphetamine, Amphetamines and THC. The mother also tested positive for Methamphetamine, Heroine and Cannabis at the time. The mother admitted to the last use of substances being 4/21/2021. | 5/25/2021 | Completed | 1032323 | 5/28/2021 |
| 792 | Level Two | No | 4/15/2021 | The mother reported that she used marijuana during her pregnancy, and the cord stat for the baby was positive for marijuana at birth. | 4/22/2021 | Completed | 1030716 | 4/25/2021 |
| 793 | Level Two | No | 3/20/2021 | REDACTED admitted to using marijuana while pregnant, resulting in her baby testing positive at birth. | 4/21/2021 | Completed | 1030627 | 4/24/2021 |
| 794 | Level Two | | | REDACTED gave birth to a baby boy who was positive for THC | 4/28/2021 | Completed | 1030981 | 5/1/2021 |
| 795 | Level Two | Yes | 4/14/2021 | REDACTED used methamphetamine and marijuana during her pregnancy resulting in her infant's cord stat testing positive at birth. | 4/27/2021 | Completed | 1030911 | 4/30/2021 |
| 796 | Level Two | | 6/25/2021 | REDACTED tested positive for oxycodone and buprenorphine, both of which her mother, REDACTED did not have prescriptions for. REDACTED admitted to use of these narcotics. | 7/19/2021 | Completed | 1034575 | 7/23/2021 |
| 797 | Level Two | | | On 9/28/21, REDACTED admitted to marijuana use during her pregnancy. | 10/6/2021 | Completed | 1037813 | 10/9/2021 |
| 798 | Level Two | No | 7/1/2021 | REDACTED tested positive for THC. Mother admitted to using marijuana very early in her pregnancy. | 8/4/2021 | Completed | 1035224 | 8/7/2021 |
| 799 | Level Two | | | REDACTED admitted to using THC during her pregnancy to address severe morning sickness. Her child tested positive for THC at birth. | 8/4/2021 | Completed | 1035216 | 8/7/2021 |
| 800 | Level Two | Yes | 3/27/2021 | REDACTED admitted to using THC during her pregnancy to control severe nausea. This resulted in her newborn REDACTED testing positive for THC via cord stat. | 4/15/2021 | Completed | 1030322 | 4/18/2021 |
| 801 | Level Two | Yes | 3/30/2021 | REDACTED used methamphetamine during her pregnancy resulting in infant's cord stat testing positive for methamphetamine and THC at birth. | 4/14/2021 | Completed | 1030264 | 4/17/2021 |
| 802 | Level Two | Yes | 3/23/2021 | REDACTED admitted to using marijuana which resulted in her daughter, REDACTED testing positive for THC via meconium testing at the time of birth. REDACTED also tested positive for THC via urine screen at the time of birth. | 4/16/2021 | Completed | 1030391 | 4/19/2021 |
| 803 | Level Two | | | REDACTED admitted to marijuana use during her pregnancy which resulted in her newborn, REDACTED testing positive for THC via cord stat. | 10/5/2021 | Completed | 1037755 | 10/8/2021 |
| 804 | Level Two | No | | REDACTED newborn infant tested positive for birth for THC. | 4/16/2021 | Completed | 1030421 | 4/19/2021 |
| 805 | Level Two | Yes | 3/22/2021 | REDACTED admitted to using marijuana during her pregnancy which resulted in her newborn REDACTED testing positive for THC via cord stat at the time of birth. | 4/15/2021 | Completed | 1030341 | 4/18/2021 |
| 806 | Level Two | Yes | 3/18/2021 | REDACTED knowingly used illegal drugs during her pregnancy. The child REDACTED was tested and was positive for methamphetamine at birth. | 4/15/2021 | Completed | 1030314 | 4/18/2021 |
| 807 | Level Two | | | REDACTED used illegal drugs during her pregnancy. The child REDACTED was born substance affected and was positive for THC. | 2/16/2022 | Completed | 1043382 | 2/19/2022 |
| 808 | Level Two | Yes | | REDACTED admitted that she used methamphetamine during her pregnancy. She tested positive for methamphetamine and THC via urine analysis at the time of delivery. The child's cord stat blood results shows positive for amphetamine, methamphetamine and ethyl glucuronide. | 2/14/2022 | Completed | 1043297 | 2/17/2022 |
| 809 | Level Two | | | On 9/29/21, REDACTED confessed to using marijuana during her pregnancy, resulting in her child's umbilical cord testing positive for THC. | 10/13/2021 | Completed | 1038054 | 10/16/2021 |
| 810 | Level Two | | | On 9/29/21, REDACTED admitted to using marijuana during her pregnancy resulting in her child's umbilical cord testing positive for THC. | 10/13/2021 | Completed | 1038033 | 10/16/2021 |
| 811 | Level Two | No | 7/17/2021 | REDACTED child REDACTED cord stat was positive for methamphetamine. REDACTED admitted to use during her pregnancy. | 8/2/2021 | Completed | 1035146 | 8/6/2021 |
| 812 | Level Two | Yes | | REDACTED used marijuana prenatally and she tested positive for THC at the time of delivery. The child's cord stat came back positive for THC. | 8/7/2021 | Completed | 1035140 | 8/5/2021 |

IDHW_00003853

| | O | P | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 779 | 1016672 | Open | 5/19/2021 | | | | | | | | | |
| 780 | 1016648 | Open | 5/18/2021 | | | | | | | | | |
| 781 | 1016514 | Open | 5/16/2021 | | | | | | | | | |
| 782 | 1018060 | Open | 6/21/2021 | | | | | | | | | |
| 783 | 1016166 | Open | 5/7/2021 | | | | | | | | | |
| 784 | 1016061 | Open | 5/6/2021 | | | | | | | | | |
| 785 | 1015964 | Open | 5/4/2021 | | | | | | | | | |
| 786 | 1023474 | Open | 11/23/2021 | | | | | | | | | |
| 787 | 1017152 | Open | 6/3/2021 | | | | | | | | | |
| 788 | 1017368 | Open | 6/2/2021 | | | | | | | | | |
| 789 | 1017326 | Open | 6/2/2021 | | | | | | | | | |
| 790 | 1017273 | Open | 6/1/2021 | | | | | | | | | |
| 791 | 1017034 | Open | 5/25/2021 | | | | | | | | | |
| 792 | 1015555 | Open | 4/22/2021 | | | | | | | | | |
| 793 | 1015493 | Open | 4/21/2021 | | | | | | | | | |
| 794 | 1015743 | Open | 4/28/2021 | | | | | | | | | |
| 795 | 1015685 | Open | 4/27/2021 | | | | | | | | | |
| 796 | 1019173 | Open | 7/20/2021 | | | | | | | | | |
| 797 | 1022009 | Open | 10/6/2021 | | | | | | | | | |
| 798 | 1019734 | Open | 8/4/2021 | | | | | | | | | |
| 799 | 1019832 | Open | 8/4/2021 | | | | | | | | | |
| 800 | 1015210 | Open | 4/15/2021 | | | | | | | | | |
| 801 | 1015141 | Open | 4/14/2021 | | | | | | | | | |
| 802 | 1015283 | Open | 4/16/2021 | | | | | | | | | |
| 803 | 1021960 | Open | 10/5/2021 | | | | | | | | | |
| 804 | 1015317 | Open | 4/16/2021 | | | | | | | | | |
| 805 | 1014419 | Open | 4/15/2021 | | | | | | | | | |
| 806 | 1015200 | Open | 4/15/2021 | | | | | | | | | |
| 807 | 1026625 | Open | 2/16/2022 | | | | | | | | | |
| 808 | 1026382 | Open | 2/14/2022 | | | | | | | | | |
| 809 | 1022177 | Open | 10/13/2021 | | | | | | | | | |
| 810 | 1022158 | Open | 10/13/2021 | | | | | | | | | |
| 811 | 1019724 | Open | 8/3/2021 | | | | | | | | | |
| 812 | 1019760 | Open | 8/2/2021 | | | | | | | | | |

IDHW_00003854

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 813 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 814 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 815 | Female | Substantiated | Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 816 | Female | Substantiated | Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 817 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 818 | Female | Substantiated | Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 819 | Female | Substantiated | Corroborated by Physical/Medical evidence; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 820 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 821 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession | Yes | Neglect | Prenatal use of a controlled substance |
| 822 | Female | Substantiated | Corroborated by Physical/Medical evidence; More likely than not it occurred | Yes | Abuse | Prenatal use of a controlled substance |
| 823 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 824 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 825 | Female | Substantiated | Corroborated by Physical/Medical evidence; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 826 | Female | Substantiated | Corroborated by Physical/Medical evidence; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 827 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 828 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 829 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession | Yes | Neglect | Prenatal use of a controlled substance |
| 830 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 831 | Female | Substantiated | Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 832 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 833 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 834 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession | Yes | Abuse | Prenatal use of a controlled substance |
| 835 | Female | Substantiated | Corroborated by Physical/Medical evidence; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 836 | Female | Substantiated | Corroborated by Physical/Medical evidence; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 837 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 838 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 839 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 840 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 841 | Female | Substantiated | Corroborated by Physical/Medical evidence | Yes | Abuse | Prenatal use of a controlled substance |
| 842 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession | Yes | Neglect | Prenatal use of a controlled substance |
| 843 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 844 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 845 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 846 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |

IDHW_00003855

| | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|
| 813 | Level Two | Yes | | REDACTED used marijuana prenatally and both she and the child tested positive for THC at the time of delivery. The child's cord stat also came back positive for THC. | 8/7/2021 | Completed | 1035130 | 8/5/2021 |
| 814 | Level Two | Yes | | REDACTED tested positive for methamphetamine at the time of delivery and her daughter's cord stat blood results also showed positive for methamphetamine, which is a harmful substance. | 7/21/2021 | Completed | 1034678 | 7/25/2021 |
| 815 | Level Two | Yes | 6/20/2021 | REDACTED admitted to marijuana use during her pregnancy which resulted in herself and her newborn, REDACTED testing for THC at the time of birth. | 7/19/2021 | Completed | 1034529 | 7/22/2021 |
| 816 | Level Two | | | REDACTED used marijuana while pregnant with her child, REDACTED | 7/12/2021 | Completed | 1034141 | 7/12/2021 |
| 817 | Level Two | Yes | | REDACTED admitted to using THC during her pregnancy resulting in her newborn infant's cord stat testing positive for THC. | 4/30/2021 | Completed | 1031083 | 5/3/2021 |
| 818 | Level Two | Yes | | REDACTED used marijuana prenatally and the child's urinalysis came back positive for THC at the time of delivery. | 7/7/2021 | Completed | 1033909 | 7/5/2021 |
| 819 | Level Two | Yes | 3/28/2021 | REDACTED admitted to marijuana use during her pregnancy which resulted in REDACTED testing positive for THC via cord stat and meconium. | 4/6/2021 | Completed | 1029846 | 4/9/2021 |
| 820 | Level Two | No | | REDACTED admits to smoking marijuana during her pregnancy which resulted in her newborn infant testing positive for THC. | 4/8/2021 | Completed | 1029990 | 4/11/2021 |
| 821 | Level Two | | | REDACTED admitted to marijuana use throughout her pregnancy, resulting in her child's umbilical cord testing positive for THC at birth. | 8/4/2021 | Completed | 1035228 | 8/7/2021 |
| 822 | Level Two | Yes | | REDACTED admitted to using methamphetamines and THC while pregnant, she tested positive for amphetamines at the time of delivery and REDACTED tested positive for methamphetamine and amphetamine. | 7/20/2021 | Completed | 1035181 | 8/7/2021 |
| 823 | Level Two | | | REDACTED confessed to using marijuana, resulting in her child's umbilical cord stat testing positive for THC at birth. | 8/2/2021 | Completed | 1035107 | 8/5/2021 |
| 824 | Level Two | No | 4/3/2021 | The baby and mother both tested positive for THC in their urine at the birth of the baby. The baby's cord stat results were also positive for THC. The mother reported that she used marijuana during her pregnancy due to nausea. | 4/9/2021 | Completed | 1030030 | 4/21/2021 |
| 825 | Level Two | No | 5/24/2021 | REDACTED tested positive for THC at the time of child's birth. Her infant tested positive for THC through a cord stat test. | 6/23/2021 | Completed | 1033491 | 6/26/2021 |
| 826 | Level Two | No | | At the time of birth of the child REDACTED the mother tested positive for THC/Marijuana. The test indicates prenatal exposure of the child to THC. | 6/22/2021 | Completed | 1033404 | 6/25/2021 |
| 827 | Level Two | Yes | | REDACTED used marijuana prenatally and tested positive for THC at the time of delivery. The child's cord stat also came back positive for cannabinoids. | 5/3/2021 | Completed | 1030961 | 5/1/2021 |
| 828 | Level Two | Yes | | REDACTED used and admitted to using multiple illegal substances including methamphetamine and heroin during pregnancy resulting in child, REDACTED testing positive for illegal substances at birth. | 4/21/2021 | Completed | 1030949 | 5/1/2021 |
| 829 | Level Two | Yes | 4/11/2021 | REDACTED admitted to using illegal substances throughout her pregnancy resulting in her child's cord stat testing positive for amphetamines and methamphetamine. | 4/21/2021 | Completed | 1030604 | 4/24/2021 |
| 830 | Level Two | Yes | | REDACTED used marijuana prenatally and the child cord stat came back positive for THC. | 7/27/2021 | Completed | 1034661 | 7/25/2021 |
| 831 | Level Two | No | 6/22/2021 | REDACTED admitted to using marijuana during her pregnancy that resulting in her child testing positive for THC through her urine screen at the time of birth. | 7/20/2021 | Completed | 1034567 | 7/23/2021 |
| 832 | Level Two | | | REDACTED confessed to using marijuana edibles a couple of times per month throughout her pregnancy to manage pregnancy symptoms. She tested positive for THC through a urinalysis at the time of REDACTED REDACTED birth. | 1/7/2022 | Completed | 1041744 | 1/10/2022 |
| 833 | Level Two | | | REDACTED admitted to using THC during her pregnancy. As a result, REDACTED tested positive for THC at the time of her birth via cord stat testing. The resutls have been uploaded to eCabinet. | 6/27/2024 | Completed | 1078968 | 6/30/2024 |
| 834 | Level Two | No | | REDACTED knowingly ingested an illegal substance (marijuana) during her pregnancy which resulted in her twins testing positive in a cord test. | 1/6/2022 | Completed | 1041663 | 1/9/2022 |
| 835 | Level Two | | 2/18/2022 | REDACTED cord stat tested positive for amphetamine with a breakdown of positive for methamphetamine. | 2/28/2022 | Completed | 1043872 | 3/3/2022 |
| 836 | Level Two | | | The child's cord stat results came back positive for methamphetamine. | 2/28/2022 | Completed | 1043863 | 3/3/2022 |
| 837 | Level Two | Yes | 2/2/2022 | REDACTED admitted to using marijuana throughout her pregnancy which resulted in her newborn REDACTED testing positive for THC via cord stat. | 2/10/2022 | Completed | 1043175 | 2/13/2022 |
| 838 | Level Two | No | 1/16/2022 | The child was prenatally exposed to a controlled substance (THC) as evidenced by the cord stat. The mother admitted that she had used THC during the pregnancy. | 3/17/2022 | Completed | 1044648 | 3/20/2022 |
| 839 | Level Two | | | On 3/11/22 REDACTED admitted to ingesting marijuana during her pregnancy and her child's umbilical cord tested positive for THC at birth. | 3/17/2022 | Completed | 1044634 | 3/20/2022 |
| 840 | Level Two | | | On 3/7/22, REDACTED tested positive for THC at the time of child's birth. She admitted to daily marijuana use while pregnant, until the last three months of pregnancy, due to her physical and mental health concerns. | 3/16/2022 | Completed | 1044572 | 3/19/2022 |
| 841 | Level Two | Yes | 10/18/2021 | REDACTED used illegal substances during her pregnancy. These substances include but are not limited to Methamphetamine and Fentanyl. | 11/18/2021 | Completed | 1039684 | 11/22/2021 |
| 842 | Level Two | | | REDACTED exposed her child REDACTED to in-utero substance abuse as the newborn was born positive to methamphetamine. | 11/18/2021 | Completed | 1039627 | 11/21/2021 |
| 843 | Level Two | | | REDACTED exposed her child: REDACTED to prenatal substance use resulting in the child testing positive for methamphetamine. | 11/18/2021 | Completed | 1039621 | 11/21/2021 |
| 844 | Level Two | No | 9/21/2021 | The mother's urinalysis was positive for marijuana at the birth of her child. The mother admitted to marijuana use during the pregnancy. | 11/19/2021 | Completed | 1039690 | 11/22/2021 |
| 845 | Level Two | | | REDACTED admitted to THC use while pregnant. On 10/15/21, REDACTED child tested positive for THC through a cord stat. | 11/15/2021 | Completed | 1039426 | 11/18/2021 |
| 846 | Level Two | | | REDACTED exposed her child, REDACTED to Fentanyl in utero as evidenced by the positive urinalysis test and REDACTED admitting to use throughout her pregnancy with | 6/21/2022 | Completed | 1048419 | 6/24/2022 |

IDHW_00003856

| | O | P | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 813 | 1019740 | Open | 8/2/2021 | | | | | | | | | |
| 814 | 1019228 | Open | 7/22/2021 | | | | | | | | | |
| 815 | 1019166 | Open | 7/19/2021 | | | | | | | | | |
| 816 | 1018513 | Open | 7/9/2021 | | | | | | | | | |
| 817 | 1015863 | Open | 4/30/2021 | | | | | | | | | |
| 818 | 1018636 | Open | 7/2/2021 | | | | | | | | | |
| 819 | 1014737 | Open | 4/6/2021 | | | | | | | | | |
| 820 | 1014890 | Open | 4/8/2021 | | | | | | | | | |
| 821 | 1019855 | Open | 8/4/2021 | | | | | | | | | |
| 822 | 1019213 | Open | 8/4/2021 | | | | | | | | | |
| 823 | 1019722 | Open | 8/2/2021 | | | | | | | | | |
| 824 | 1014936 | Open | 4/9/2021 | | | | | | | | | |
| 825 | 1018224 | Open | 6/23/2021 | | | | | | | | | |
| 826 | 1018034 | Open | 6/22/2021 | | | | | | | | | |
| 827 | 1015724 | Open | 4/28/2021 | | | | | | | | | |
| 828 | 1015495 | Open | 4/28/2021 | | | | | | | | | |
| 829 | 1015466 | Open | 4/21/2021 | | | | | | | | | |
| 830 | 1019357 | Open | 7/22/2021 | | | | | | | | | |
| 831 | 1019236 | Open | 7/20/2021 | | | | | | | | | |
| 832 | 1025245 | Open | 1/7/2022 | | | | | | | | | |
| 833 | 1054361 | Open | 6/27/2024 | | | | | | | | | |
| 834 | 1025147 | Open | 1/6/2022 | | | | | | | | | |
| 835 | 1027011 | Open | 2/28/2022 | | | | | | | | | |
| 836 | 1027013 | Open | 2/28/2022 | | | | | | | | | |
| 837 | 1026465 | Open | 2/10/2022 | | | | | | | | | |
| 838 | 1027635 | Open | 3/17/2022 | | | | | | | | | |
| 839 | 1027494 | Open | 3/17/2022 | | | | | | | | | |
| 840 | 1027573 | Open | 3/16/2022 | | | | | | | | | |
| 841 | 1023459 | Open | 11/19/2021 | | | | | | | | | |
| 842 | 1023478 | Open | 11/18/2021 | | | | | | | | | |
| 843 | 1023471 | Open | 11/18/2021 | | | | | | | | | |
| 844 | 1023531 | Open | 11/19/2021 | | | | | | | | | |
| 845 | 1023282 | Open | 11/15/2021 | | | | | | | | | |
| 846 | 1030651 | Open | 6/21/2022 | | | | | | | | | |

Confidential

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 847 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 848 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 849 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 850 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 851 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 852 | Female | Substantiated | Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 853 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 854 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession | Yes | Neglect | Prenatal use of a controlled substance |
| 855 | Female | Substantiated | Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 856 | Female | Substantiated | Corroborated by Physical/Medical evidence; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 857 | Female | Substantiated | Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 858 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 859 | Female | Substantiated | Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 860 | Female | Substantiated | Corroborated by Physical/Medical evidence; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 861 | Female | Substantiated | Corroborated by Physical/Medical evidence; More likely than not it occurred | Yes | Abuse | Prenatal use of a controlled substance |
| 862 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 863 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 864 | Female | Substantiated | Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 865 | Female | Substantiated | Corroborated by Physical/Medical evidence; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 866 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 867 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 868 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 869 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 870 | Female | Substantiated | Corroborated by Physical/Medical evidence; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 871 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 872 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 873 | Female | Substantiated | Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 874 | Female | Substantiated | Corroborated by Physical/Medical evidence; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 875 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 876 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 877 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 878 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |

IDHW_00003858

| | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|
| 847 | Level Two | Yes | | REDACTED used marijuana prenatally and tested positive for THC at the time of delivery. The child's cord stat also came back positive for THC. | 6/26/2022 | Completed | 1048425 | 6/24/2022 |
| 848 | Level Two | | | REDACTED admitted to using marijuana during her pregnancy and her child's umbilical cord tested positive for THC at birth. | 6/21/2022 | Completed | 1048399 | 6/24/2022 |
| 849 | Level Two | Yes | | REDACTED used marijuana prenatally and the child's cord stat came back positive for THC after the time of delivery. | 11/9/2021 | Completed | 1039029 | 11/7/2021 |
| 850 | Level Two | | | REDACTED admitted to marijuana use throughout her pregnancy and her child's umbilical cord tested positive for THC at birth. | 4/25/2022 | Completed | 1046156 | 4/28/2022 |
| 851 | Level Two | | | On or about 11/10/21, REDACTED admitted to using a THC rub during her pregnancy. Her child tested positive for THC through a cord stat, indicating prenatal exposure. | 11/19/2021 | Completed | 1039663 | 11/22/2021 |
| 852 | Level Two | Yes | | REDACTED used marijuana prenatally and the child's urinalysis came back positive for THC after the time of delivery. The mother's urinalysis was also positive for THC at the time of delivery. | 11/24/2021 | Completed | 1039608 | 11/21/2021 |
| 853 | Level Two | Yes | | REDACTED exposed her newborn REDACTED to prenatal substance abuse. The infant was born positive for THC, methamphetamine. As a result, the child was removed from the home. | 11/19/2021 | Completed | 1039700 | 11/23/2021 |
| 854 | Level Two | | | REDACTED admitted to substance use while pregnant resulting in her child, REDACTED having a positive cord stat and being declared in imminent danger by aw enforcement. | 3/1/2022 | Completed | 1043952 | 3/4/2022 |
| 855 | Level Two | | | On 2/13/22, REDACTED admitted to using marijuana during her pregnancy. | 2/28/2022 | Completed | 1043876 | 3/3/2022 |
| 856 | Level Two | Yes | 2/3/2022 | The cord stat for REDACTED baby at birth was positive for THC indicating prenatal exposure to a controlled substance. | 2/28/2022 | Completed | 1043862 | 3/3/2022 |
| 857 | Level Two | | | On 1/5/22, REDACTED admitted to using marijuana during her pregnancy. | 2/28/2022 | Completed | 1043842 | 3/3/2022 |
| 858 | Level Two | No | 10/12/2021 | REDACTED admitted to using marijuana but only prior to knowledge of her pregnancy. Her son, REDACTED did test positive for THC via cord stat. | 11/19/2021 | Completed | 1039682 | 11/22/2021 |
| 859 | Level Two | | | REDACTED admitted to using illegal substances while pregnant which resulted in the child, REDACTED testing positive at birth and being declared in imminent danger by law enforcement. | 11/5/2021 | Completed | 1039064 | 11/8/2021 |
| 860 | Level Two | Yes | | REDACTED admitted using controlled substances during her pregnancy. She tested positive for methamphetamine via urine screen at the time of delivery. Her baby girl tested positive for amphetamine and methamphetamine via cord stat blood test. | 1/11/2022 | Completed | 1041892 | 1/14/2022 |
| 861 | Level Two | | | REDACTED gave birth to a baby girl who was positive for THC. | 1/11/2022 | Completed | 1041872 | 1/14/2022 |
| 862 | Level Two | No | | REDACTED used Marijuana during her pregnancy exposing the child REDACTED prenatally. The child was born substance affected. The child's cord stat was positive for THC. | 4/28/2022 | Completed | 1046346 | 5/1/2022 |
| 863 | Level Two | | | On or about 4/11/22, REDACTED newborn tested positive for THC through a cord stat and meconium test. REDACTED later admitted to using marijuana throughout her pregnancy until one month prior to giving birth. | 4/25/2022 | Completed | 1046192 | 4/28/2022 |
| 864 | Level Two | Yes | 6/12/2022 | REDACTED will be substantiated for prenatal use of controlled substances REDACTED admitted to continued use of THC through her pregnancy with REDACTED | 6/27/2022 | Completed | 1048590 | 6/30/2022 |
| 865 | Level Two | | | REDACTED used illegal drugs during her pregnancy exposing the REDACTED to THC prenatally. | 9/13/2023 | Completed | 1065834 | 9/16/2023 |
| 866 | Level Two | Yes | | REDACTED admitted to consuming THC edibles while she was pregnant to help with her nausea. She tested positive for THC at the time of delivery, and the baby's cord stat came back positive for THC. | 9/18/2023 | Completed | 1065823 | 9/16/2023 |
| 867 | Level Two | | | REDACTED admitted to prenatal use of a controlled substance and her urine tested positive for illegal substances at the time of delivery. | 8/28/2023 | Completed | 1065177 | 8/31/2023 |
| 868 | Level Two | No | 8/8/2023 | REDACTED tested positive for methamphetamine and amphetamine at birth. | 8/21/2023 | Completed | 1064880 | 8/24/2023 |
| 869 | Level Two | | | REDACTED is substantiated for prenatal use of controlled substance which is evidence of REDACTED testing positive for THC at the time of birth . As well as REDACTED use of THC edibles during pregnancy. | 11/6/2023 | Completed | 1068252 | 11/9/2023 |
| 870 | Level Two | | | REDACTED Is substantiated due to prenatal substance use as child, REDACTED tested positive for cocaine via cordstat after birth.  Parent also tested positive for cocaine via hair follicle test. | 6/28/2022 | Completed | 1048669 | 7/1/2022 |
| 871 | Level Two | No | 8/18/2023 | REDACTED admitted to consuming food items, although stating it was unbeknownst at that time, that contained marijuana. This exposed her unborn child to THC and causing REDACTED to test positive for THC via cord stat. | 8/4/2023 | Completed | 1064275 | 8/7/2023 |
| 872 | Level Two | | | REDACTED admitted to consuming THC edibles throughout her pregnancy. This caused to test positive for THC at the time of his birth. The exposure was confirmed through cord stat testing. | 10/6/2023 | Completed | 1066898 | 10/9/2023 |
| 873 | Level Two | | | REDACTED admitted that she used a substance that delivered THC to her system while pregnant with REDACTED | 9/12/2023 | Completed | 1065755 | 9/15/2023 |
| 874 | Level Two | Yes | | Although REDACTED strongly denies use, the cord stat information indicates that REDACTED had been exposed to THC. It is more likely than not that exposure to THC happened. | 12/21/2023 | Completed | 1070400 | 12/24/2023 |
| 875 | Level Two | | | REDACTED tested positive for methamphetamine and amphetamine upon admission to the hospital. As a result, REDACTED cord stat tested positive for methamphetamine and amphetamine. REDACTED admitted to using methamphetamine during her pregnancy. | 12/15/2023 | Completed | 1070029 | 12/16/2023 |
| 876 | Level Two | | | REDACTED admitted to using Marijuana during her pregnancy. Although she claims she was unaware she was pregnant REDACTED cord stat tested positive for THC. | 8/23/2023 | Completed | 1064992 | 8/26/2023 |
| 877 | Level Two | | | REDACTED admitted to using THC throughout her pregnancy. As a result, REDACTED cord stat showed to be positive for THC at the time of his birth. | 8/23/2023 | Completed | 1064958 | 8/26/2023 |
| 878 | Level Two | No | 8/17/2023 | Child REDACTED was prenatally exposed to a controlled substance (THC) as evidenced by the cord stat.  The mother reported that she used marijuana during the pregnancy. | 8/22/2023 | Completed | 1064945 | 8/25/2023 |

IDHW_00003859

|   | O | P | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 847 | 1030898 | Open | 6/21/2022 | | | | | | | | | |
| 848 | 1030862 | Open | 6/21/2022 | | | | | | | | | |
| 849 | 1022970 | Open | 11/4/2021 | | | | | | | | | |
| 850 | 1028894 | Open | 4/25/2022 | | | | | | | | | |
| 851 | 1023501 | Open | 11/19/2021 | | | | | | | | | |
| 852 | 1023458 | Open | 11/18/2021 | | | | | | | | | |
| 853 | 1023543 | Open | 11/20/2021 | | | | | | | | | |
| 854 | 1027084 | Open | 3/1/2022 | | | | | | | | | |
| 855 | 1027028 | Open | 2/28/2022 | | | | | | | | | |
| 856 | 1027006 | Open | 2/28/2022 | | | | | | | | | |
| 857 | 1026989 | Open | 2/28/2022 | | | | | | | | | |
| 858 | 1023522 | Open | 11/19/2021 | | | | | | | | | |
| 859 | 1022981 | Open | 11/5/2021 | | | | | | | | | |
| 860 | 1025331 | Open | 1/11/2022 | | | | | | | | | |
| 861 | 1025339 | Open | 1/11/2022 | | | | | | | | | |
| 862 | 1029086 | Open | 4/28/2022 | | | | | | | | | |
| 863 | 1028950 | Open | 4/25/2022 | | | | | | | | | |
| 864 | 1031026 | Open | 6/27/2022 | | | | | | | | | |
| 865 | 1044484 | Open | 9/13/2023 | | | | | | | | | |
| 866 | 1044480 | Open | 9/13/2023 | | | | | | | | | |
| 867 | 1044052 | Open | 8/28/2023 | | | | | | | | | |
| 868 | 1043830 | Open | 8/21/2023 | | | | | | | | | |
| 869 | 1046282 | Open | 11/6/2023 | | | | | | | | | |
| 870 | 1031094 | Open | 6/28/2022 | | | | | | | | | |
| 871 | 1043365 | Open | 8/4/2023 | | | | | | | | | |
| 872 | 1045288 | Open | 10/6/2023 | | | | | | | | | |
| 873 | 1044411 | Open | 9/12/2023 | | | | | | | | | |
| 874 | 1047231 | Open | 12/21/2023 | | | | | | | | | |
| 875 | 1047483 | Open | 12/13/2023 | | | | | | | | | |
| 876 | 1043927 | Open | 8/23/2023 | | | | | | | | | |
| 877 | 1043898 | Open | 8/23/2023 | | | | | | | | | |
| 878 | 1043868 | Open | 8/22/2023 | | | | | | | | | |

IDHW_00003860

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 879 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Abuse | Prenatal use of a controlled substance |
| 880 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 881 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 882 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 883 | Female | Substantiated | Corroborated by Physical/Medical evidence | Yes | Neglect | Prenatal use of a controlled substance |
| 884 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 885 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 886 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 887 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 888 | Female | Substantiated | Corroborated by Physical/Medical evidence; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 889 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; Witnessed by Family Services Worker | Yes | Neglect | Prenatal use of a controlled substance |
| 890 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; Witnessed by Family Services Worker | Yes | Abuse | Prenatal use of a controlled substance |
| 891 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 892 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 893 | Female | Substantiated | Corroborated by Physical/Medical evidence; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 894 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Abuse | Prenatal use of a controlled substance |
| 895 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 896 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 897 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 898 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 899 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 900 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 901 | Male | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 902 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 903 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession | Yes | Neglect | Prenatal use of a controlled substance |
| 904 | Female | Substantiated | Corroborated by Physical/Medical evidence; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 905 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 906 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |

IDHW_00003861

| | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|
| 879 | Level Two | Yes | | On or about 12/19/23, you gave birth to REDACTED cord stat was positive for THC. You admitted to using THC while pregnant with REDACTED | 1/12/2024 | Completed | 1071221 | 1/15/2024 |
| 880 | Level Two | Yes | | REDACTED used marijuana prenatally and the child's cord stat came back positive for THC after the time of delivery. The following sources of information were considered: a medical report with the positive cord stat results and the mother's statement that she used marijuana prenatally. | 1/14/2024 | Completed | 1071021 | 1/12/2024 |
| 881 | Level Two | | | REDACTED cord stat was positive for methamphetamine at birth. REDACTED admitted she smoked marijuana and methamphetamine, and used pills while pregnant. As a result, law enforcement exercised their statutory authority and declared REDACTED in imminent danger. | 10/16/2023 | Completed | 1067070 | 10/15/2023 |
| 882 | Level Two | | | REDACTED admitted to using THC throughout her pregnancy. As a result, REDACTED tested positive for THC at the time of his birth through Cord stat and Meconium testing. | 11/4/2023 | Completed | 1068180 | 11/6/2023 |
| 883 | Level Two | Yes | | REDACTED admitted to using marijuana while she was pregnant with her child. This led to the child being exposed to THC as corroborated by the child's cord stat. | 11/2/2023 | Completed | 1068159 | 12/14/2023 |
| 884 | Level Two | | | REDACTED admitted to using THC during pregnancy. This resulted in a positive THC Cord Stat for her child REDACTED due to exposure in utero | 11/2/2023 | Completed | 1068105 | 11/5/2023 |
| 885 | Level Two | Yes | 11/22/2023 | REDACTED admitted to marijuana use during her pregnancy and tested positive at the time of giving birth to to REDACTED . tested positive for THC via cord stat. | 12/7/2023 | Completed | 1069856 | 12/11/2023 |
| 886 | Level Two | | | REDACTED disclosed marijuana use to her physician. The child's cord stat result came back positive for THC, indicating prenatal exposure of a controlled substance. | 11/24/2023 | Completed | 1069111 | 11/27/2023 |
| 887 | Level Two | Yes | 10/20/2023 | REDACTED admitted to using marijuana during her pregnancy in efforts to curb hyperemesis. Her use exposed her newborn, REDACTED to THC. REDACTED tested positive for THC at the time of REDACTED birth. | 11/20/2023 | Completed | 1068904 | 11/23/2023 |
| 888 | Level Two | No | 11/1/2023 | Child REDACTED (newborn) was prenatally exposed to a controlled substance (THC) as evidenced by the cord stat. The following sources of information were considered: the cord stat report. | 11/17/2023 | Completed | 1068803 | 11/20/2023 |
| 889 | Level Two | | 11/2/2023 | REDACTED admitted to methamphetamine use while pregnant with REDACTED tested positive through cord stat results for methamphetamine at birth. | 11/15/2023 | Completed | 1068791 | 11/20/2023 |
| 890 | Level Two | Yes | 11/2/2023 | REDACTED admitted to fentanyl and methamphetamine use while pregnant. REDACTED was positive for methamphetamine and fentanyl through cord stat testing at birth. REDACTED has remained in the NICU due to withdrawal symptoms from prenatal exposure to controlled substances. | 11/15/2023 | Completed | 1068739 | 11/19/2023 |
| 891 | Level Two | No | 10/12/2023 | Child REDACTED (newborn) was prenatally exposed to a controlled substance (THC) as evidenced by the cord stat. The child's mother, REDACTED stated that she used marijuana until she learned that she was pregnant. The following sources of information were considered: the cord stat record and the mother's confession. | 11/8/2023 | Completed | 1068427 | 11/11/2023 |
| 892 | Level Two | Yes | | The child was prenatally exposed to gabapentin and Buprenorphine that was not prescribed to the mother around the time of giving birth to the child. The child's urinalysis test came back positive for Buprenorphine and the child's cord stat came back positive for gabapentin. The mother admitted to using Suboxone but was not able to provide an active prescription at the time of delivery. | 10/2/2023 | Completed | 1066435 | 11/7/2023 |
| 893 | Level Two | Yes | | REDACTED gave birth to her child and the child's cord stat came back positive for THC after the time of delivery. | 9/13/2023 | Completed | 1065619 | 9/11/2023 |
| 894 | Level Two | Yes | | On or about 08/25/23 during the birth of your daughter REDACTED you admitted to knowingly taking up to 10 "dirty 30's" a day. Your daughter's cord stat also came back positive for methamphetamine. She experienced significant withdrawals and was treated in the NICU due to her symptoms. | 9/1/2023 | Completed | 1065373 | 9/4/2023 |
| 895 | Level Two | Yes | | REDACTED used marijuana prenatally and both REDACTED tested positive for THC. | 9/4/2023 | Completed | 1065274 | 9/2/2023 |
| 896 | Level Two | No | 7/18/2023 | Child REDACTED was prenatally exposed to a controlled substance (THC) as evidenced by the meconium test at birth. The mother's urinalysis was also positive, and the mother admitted to marijuana use up until she learned she was pregnant. | 8/30/2023 | Completed | 1065232 | 9/2/2023 |
| 897 | Level Two | | | REDACTED used Thc during pregnancy resulting in prenatal exposure to a controlled substance in utero to her child REDACTED | 6/16/2022 | Completed | 1048323 | 6/19/2022 |
| 898 | Level Two | | | REDACTED engaged in illegal drug us while she was pregnant, and her child REDACTED was born substance affected. The child was positive for THC at the time of birth. | 6/16/2022 | Completed | 1048308 | 6/19/2022 |
| 899 | Level Two | Yes | | REDACTED used marijuana prenatally and the child's cord stat came back positive for THC. | 6/20/2022 | Completed | 1048270 | 6/18/2022 |
| 900 | Level Two | | | REDACTED used marijuana prenatally and tested positive for THC at the time of delivery. The child's cord stat also came back positive for THC. | 6/18/2022 | Completed | 1048164 | 6/16/2022 |
| 901 | Level Two | Yes | | REDACTED admitted to marijuana use during the pregnancy, resulting in the child's meconium testing positive for THC at birth. | 5/6/2022 | Completed | 1046713 | 5/9/2022 |
| 902 | Level Two | | | REDACTED admits that she used an illegal substance during her pregnancy with REDACTED The child, REDACTED was born positive for THC verified through lab testing. | 7/7/2022 | Completed | 1046666 | 6/10/2022 |
| 903 | Level Two | Yes | | REDACTED admitted to using marijuana during her pregnancy. As a result of her marijuana use, REDACTED cord stat was positive for marijuana. | 5/4/2022 | Completed | 1046612 | 5/7/2022 |
| 904 | Level Two | Yes | 4/14/2022 | REDACTED tested positive for THC at birth. | 5/4/2022 | Completed | 1046599 | 5/7/2022 |
| 905 | Level Two | No | 4/12/2022 | The mother's urine screen was positive for THC at the birth of the baby. The baby's cord stat was positive for THC indicating prenatal exposure to a controlled substance. The mother admitted to marijuana use on at least two (2) occasions during the pregnancy. | 5/3/2022 | Completed | 1046559 | 5/6/2022 |
| 906 | Level Two | No | 4/18/2022 | The mother's urine was positive for THC at the birth of the baby. | 5/2/2022 | Completed | 1046454 | 5/5/2022 |

IDHW_00003862

| | O | P | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 879 | 1048476 | Open | 1/12/2024 | | | | | | | | | |
| 880 | 1048348 | Open | 1/9/2024 | | | | | | | | | |
| 881 | 1045413 | Open | 10/12/2023 | | | | | | | | | |
| 882 | 1046234 | Open | 11/3/2023 | | | | | | | | | |
| 883 | 1046128 | Open | 11/2/2023 | | | | | | | | | |
| 884 | 1046160 | Open | 11/2/2023 | | | | | | | | | |
| 885 | 1047307 | Open | 12/8/2023 | | | | | | | | | |
| 886 | 1046903 | Open | 11/24/2023 | | | | | | | | | |
| 887 | 1046744 | Open | 11/20/2023 | | | | | | | | | |
| 888 | 1046513 | Open | 11/17/2023 | | | | | | | | | |
| 889 | 1046620 | Open | 11/17/2023 | | | | | | | | | |
| 890 | 1046425 | Open | 11/16/2023 | | | | | | | | | |
| 891 | 1046405 | Open | 11/8/2023 | | | | | | | | | |
| 892 | 1044907 | Open | 9/27/2023 | | | | | | | | | |
| 893 | 1044337 | Open | 9/8/2023 | | | | | | | | | |
| 894 | 1044193 | Open | 9/1/2023 | | | | | | | | | |
| 895 | 1044127 | Open | 8/30/2023 | | | | | | | | | |
| 896 | 1043939 | Open | 8/30/2023 | | | | | | | | | |
| 897 | 1030496 | Open | 6/16/2022 | | | | | | | | | |
| 898 | 1030803 | Open | 6/16/2022 | | | | | | | | | |
| 899 | 1030766 | Open | 6/15/2022 | | | | | | | | | |
| 900 | 1030252 | Open | 6/13/2022 | | | | | | | | | |
| 901 | 1029388 | Open | 5/6/2022 | | | | | | | | | |
| 902 | 1029288 | Open | 5/5/2022 | | | | | | | | | |
| 903 | 1028659 | Open | 5/4/2022 | | | | | | | | | |
| 904 | 1029273 | Open | 5/4/2022 | | | | | | | | | |
| 905 | 1029241 | Open | 5/3/2022 | | | | | | | | | |
| 906 | 1029162 | Open | 5/2/2022 | | | | | | | | | |

IDHW_00003863

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 907 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 908 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 909 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 910 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Abuse | Prenatal use of a controlled substance |
| 911 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 912 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 913 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 914 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 915 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Abuse | Prenatal use of a controlled substance |
| 916 | Female | Substantiated | Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 917 | Female | Substantiated | Court Determined; Corroborated by Physical/Medical evidence | Yes | Neglect | Prenatal use of a controlled substance |
| 918 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 919 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession | Yes | Neglect | Prenatal use of a controlled substance |
| 920 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 921 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 922 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 923 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 924 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 925 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 926 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 927 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 928 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 929 | Female | Substantiated | Corroborated by Physical/Medical evidence; More likely than not it occurred | Yes | Abuse | Prenatal use of a controlled substance |
| 930 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 931 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 932 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 933 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 934 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 935 | Female | Substantiated | Confession | Yes | Neglect | Prenatal use of a controlled substance |
| 936 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 937 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |

IDHW_00003864

| | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|
| 907 | Level Two | | | On 4/27/22, REDACTED tested positive for THC at the time of delivery. She admitted to using marijuana when she was pregnant to address mental health issues and pain. The cord stat results were positive for THC. | 5/3/2022 | Completed | 1046555 | 5/6/2022 |
| 908 | Level Two | No | 11/8/2022 | The baby was prenatally exposed to marijuana as evidenced by the mother's positive drug test and her confession of marijuana use while being pregnant. | 5/3/2022 | Completed | 1046530 | 5/6/2022 |
| 909 | Level Two | Yes | 3/4/2022 | REDACTED admitted to marijuana use during her pregnancy which resulted in her newborn REDACTED testing positive for THC via cordstat. | 4/15/2022 | Completed | 1045802 | 4/18/2022 |
| 910 | Level Two | Yes | 4/4/2022 | REDACTED admitted to alcohol, marijuana and methamphetamine use during her pregnancy and her infant was born positive for amphetamines. | 4/14/2022 | Completed | 1045723 | 4/17/2022 |
| 911 | Level Two | | | REDACTED admitted to using CBD mixed with indica to help her sleep during an extensive and painful labor. REDACTED tested positive for THC during the delivery of her child on or about 3/30/22. While her child's urinalysis came back negative for THC, the cord stat came back positive, indicating prenatal exposure. | 4/11/2022 | Completed | 1045570 | 4/14/2022 |
| 912 | Level Two | Yes | 1/17/2022 | REDACTED admitted to using methamphetamine throughout her pregnancy. A cord stat test was completed at the hospital and it was positive for methamphetamine. REDACTED displayed withdrawal symptoms after birth. | 1/28/2022 | Completed | 1042664 | 1/31/2022 |
| 913 | Level Two | No | 11/27/2021 | The mother reported that she consumed marijuana while pregnant via edibles. The child's cord stat was positive for THC upon birth (11/27/21). | 1/27/2022 | Completed | 1042576 | 1/30/2022 |
| 914 | Level Two | | | On 12/6/21, REDACTED tested positive for THC. She admitted to using CBD up until 28 weeks pregnant to manage pain and pregnancy symptoms. REDACTED cord stat came back positive for THC on 12/11/21, indicating prenatal exposure. | 1/28/2022 | Completed | 1042654 | 1/31/2022 |
| 915 | Level Two | Yes | 12/28/2021 | REDACTED disclosed using controlled substances while pregnant. She reported using fentanyl a couple days prior to giving birth. Her child's urine screen was positive for amphetamine after birth and her cord stat came back positive for fentanyl. | 1/18/2022 | Completed | 1042592 | 1/30/2022 |
| 916 | Level Two | | | On 12/21/21, REDACTED admitted to marijuana use throughout her pregnancy with REDACTED | 12/22/2021 | Completed | 1041216 | 12/25/2021 |
| 917 | Level Two | | | REDACTED child's cord stat was positive for marijuana. | 12/28/2021 | Completed | 1041325 | 12/31/2021 |
| 918 | Level Two | No | 8/18/2021 | The child was positive for methamphetamine and methadone at birth (DOB: 08/18/21) as evidenced by the cord stat. The mother is prescribed methadone but stated that she used methamphetamine during the pregnancy until she learned she was pregnant. | 12/22/2021 | Completed | 1041194 | 12/25/2021 |
| 919 | Level Two | Yes | 12/12/2021 | — tested positive for illegal drugs: marijuana, methamphetamine, and amphetamine at the time of birth. | 12/21/2021 | Completed | 1041144 | 12/24/2021 |
| 920 | Level Two | | | On 12/22/21, REDACTED tested positive for marijuana and methamphetamines at the time she was admitted to Bingham Memorial Hospital. REDACTED admitted to marijuana use throughout her pregnancy. Due to REDACTED confession and positive drug test, it is more likely than not that she exposed her child prenatally to controlled substances. | 12/28/2021 | Completed | 1041332 | 12/31/2021 |
| 921 | Level Two | | | On 12/9/21, REDACTED tested positive for THC the birth of her child. She admitted to using marijuana edibles during the last few months of her pregnancy due to chronic pain from a car accident. Her child's cord stat came back positive for THC on 12/22/21, indicating prenatal exposure to a controlled substance. | 12/22/2021 | Completed | 1041217 | 12/25/2021 |
| 922 | Level Two | No | 12/14/2021 | The mother prenatally exposed the baby to THC as evidenced by the mother's urine screen upon birth and the baby's cord stat. The mother stated that she used marijuana during her pregnancy. | 12/20/2021 | Completed | 1041109 | 12/24/2021 |
| 923 | Level Two | Yes | 11/16/2021 | REDACTED used methamphetamine during her pregnancy resulting in her infant testing positive for methamphetamine at birth. | 12/29/2021 | Completed | 1041354 | 1/1/2022 |
| 924 | Level Two | Yes | | REDACTED used marijuana prenatally and the child's cord stat came back positive for THC after the time of delivery. | 12/28/2021 | Completed | 1041255 | 12/26/2021 |
| 925 | Level Two | Yes | | REDACTED admitted to using THC during her pregnancy. REDACTED cord stat was positive for THC. | 12/20/2021 | Completed | 1041105 | 12/23/2021 |
| 926 | Level Two | Yes | | REDACTED used marijuana prenatally and the child's cord stat came back positive for THC after the time of delivery. | 12/27/2021 | Completed | 1041209 | 12/27/2021 |
| 927 | Level Two | No | 12/12/2021 | REDACTED newborn infant tested positive for THC through a urine test at the time of birth. REDACTED admitted to using marijuana during the pregnancy. | 12/22/2021 | Completed | 1041200 | 12/25/2021 |
| 928 | Level Two | No | 2/24/2022 | The baby was prenatally exposed to a controlled substance (marijuana and cocaine) as evidenced by the cord stat upon birth. | 3/9/2022 | Completed | 1044311 | 3/12/2022 |
| 929 | Level Two | Yes | | REDACTED tested positive for methamphetamines and THC at the time of delivery. REDACTED umbilical cord test was positive for methamphetamine and THC. The child was hospitalized for withdrawal symptoms of methamphetamine exposure. | 12/9/2021 | Completed | 1040947 | 12/19/2021 |
| 930 | Level Two | Yes | | REDACTED admitted using marijuana while she was pregnant with her daughter REDACTED tested positive on a urine screen for THC at the time of her daughter's delivery on 12/1/21. | 12/10/2021 | Completed | 1040814 | 12/17/2021 |
| 931 | Level Two | | | REDACTED admitted to smoking marijuana throughout her pregnancy to manage pregnancy symptoms. On 12/1/21, she and her child tested positive for THC. Her child's cord stat also confirmed a positive THC result, indicating prenatal exposure. | 12/14/2021 | Completed | 1040781 | 12/17/2021 |
| 932 | Level Two | No | 11/15/2021 | REDACTED will be substantiated at a level 2 for prenatal exposure of THC to her infant born on 11/15/2021 as evidenced by REDACTED confession and the child's positive cord stat. | 12/13/2021 | Completed | 1040744 | 12/16/2021 |
| 933 | Level Two | | | On 11/12/21, REDACTED tested positive for THC at the time of her child's birth. At that time, REDACTED admitted to smoking marijuana multiple times a week while pregnant. On 11/12/21, her child tested positive for THC and alcohol through a cord stat. | 12/7/2021 | Completed | 1040443 | 2/9/2022 |
| 934 | Level Two | No | | REDACTED used Marijuana during her pregnancy. Her child — was exposed prenatally and was born substance affected. | 12/7/2021 | Completed | 1040395 | 12/10/2021 |
| 935 | Level Two | No | | REDACTED admitted to using marijuana during her pregnancy with REDACTED was born substance affected on 11/17/2021. | 12/3/2021 | Completed | 1040347 | 12/9/2021 |
| 936 | Level Two | Yes | | REDACTED used marijuana during her pregnancy resulting in her infant's cord stat testing positive for THC at birth. | 12/6/2021 | Completed | 1040345 | 12/9/2021 |
| 937 | Level Two | No | 11/10/2021 | The baby was prenatally exposed to THC as evidenced by the cord and mec stat obtained upon birth. | 12/14/2021 | Completed | 1040822 | 12/17/2021 |

IDHW_00003865

| | O | P | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 907 | 1029235 | Open | 5/3/2022 | | | | | | | | | |
| 908 | 1028086 | Open | 5/3/2022 | | | | | | | | | |
| 909 | 1028614 | Open | 4/15/2022 | | | | | | | | | |
| 910 | 1028380 | Open | 4/14/2022 | | | | | | | | | |
| 911 | 1028396 | Open | 4/11/2022 | | | | | | | | | |
| 912 | 1026018 | Open | 1/28/2022 | | | | | | | | | |
| 913 | 1025949 | Open | 1/27/2022 | | | | | | | | | |
| 914 | 1026023 | Open | 1/28/2022 | | | | | | | | | |
| 915 | 1025554 | Open | 1/27/2022 | | | | | | | | | |
| 916 | 1024724 | Open | 12/22/2021 | | | | | | | | | |
| 917 | 1024759 | Open | 12/28/2021 | | | | | | | | | |
| 918 | 1024698 | Open | 12/22/2021 | | | | | | | | | |
| 919 | 1024658 | Open | 12/21/2021 | | | | | | | | | |
| 920 | 1024833 | Open | 12/28/2021 | | | | | | | | | |
| 921 | 1024725 | Open | 12/22/2021 | | | | | | | | | |
| 922 | 1024636 | Open | 12/21/2021 | | | | | | | | | |
| 923 | 1024880 | Open | 12/29/2021 | | | | | | | | | |
| 924 | 1024761 | Open | 12/23/2021 | | | | | | | | | |
| 925 | 1023872 | Open | 12/20/2021 | | | | | | | | | |
| 926 | 1024720 | Open | 12/22/2021 | | | | | | | | | |
| 927 | 1024710 | Open | 12/22/2021 | | | | | | | | | |
| 928 | 1027351 | Open | 3/9/2022 | | | | | | | | | |
| 929 | 1024285 | Open | 12/16/2021 | | | | | | | | | |
| 930 | 1024006 | Open | 12/14/2021 | | | | | | | | | |
| 931 | 1024412 | Open | 12/14/2021 | | | | | | | | | |
| 932 | 1024385 | Open | 12/13/2021 | | | | | | | | | |
| 933 | 1024191 | Open | 12/7/2021 | | | | | | | | | |
| 934 | 1024021 | Open | 12/7/2021 | | | | | | | | | |
| 935 | 1024069 | Open | 12/6/2021 | | | | | | | | | |
| 936 | 1024092 | Open | 12/6/2021 | | | | | | | | | |
| 937 | 1024436 | Open | 12/14/2021 | | | | | | | | | |

IDHW_00003866

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 938 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 939 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 940 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession | Yes | Neglect | Prenatal use of a controlled substance |
| 941 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 942 | Female | Substantiated | Corroborated by Physical/Medical evidence; More likely than not it occurred | Yes | Abuse | Prenatal use of a controlled substance |
| 943 | Female | Substantiated | Corroborated by Physical/Medical evidence; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 944 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; Witnessed by Family Services Worker; More likely than not it occurred | Yes | Abuse | Prenatal use of a controlled substance |
| 945 | Female | Substantiated | Confession | Yes | Neglect | Prenatal use of a controlled substance |
| 946 | Female | Substantiated | Corroborated by Physical/Medical evidence; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 947 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 948 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 949 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 950 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 951 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 952 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 953 | Female | Substantiated | Corroborated by Physical/Medical evidence; More likely than not it occurred | Yes | Abuse | Prenatal use of a controlled substance |
| 954 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 955 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 956 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Abuse | Prenatal use of a controlled substance |
| 957 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession | Yes | Neglect | Prenatal use of a controlled substance |
| 958 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 959 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 960 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 961 | Female | Substantiated | Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 962 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 963 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 964 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 965 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 966 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Abuse | Prenatal use of a controlled substance |

IDHW_00003867

| | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|
| 938 | Level Two | No | 11/22/2021 | The infant was prenatally exposed to a controlled substance (THC) as evidenced by the cord stat tested upon the infant's birth. | 12/14/2021 | Completed | 1040767 | 12/17/2021 |
| 939 | Level Two | Yes | 2/18/2022 | [REDACTED] admitted to marijuana use during her pregnancy which resulted in her newborn, [REDACTED] testing positive for THC via cord stat. [REDACTED] also tested positive for THC at the time of [REDACTED] birth. | 3/9/2022 | Completed | 1044310 | 3/12/2022 |
| 940 | Level Two | | | [REDACTED] admitted to using multiple illegal substances while pregnant with her child [REDACTED] As a result, the child's cord stat and meconium were positive for multiple substances and the child was declared in imminent danger by law enforcement. | 3/8/2022 | Completed | 1044289 | 3/12/2022 |
| 941 | Level Two | No | 2/21/2022 | The baby was prenatally exposed to THC as evidenced by the cord stat obtained upon birth. | 3/8/2022 | Completed | 1044249 | 3/11/2022 |
| 942 | Level Two | | 11/21/2021 | [REDACTED] gave birth to her son, [REDACTED] on 11/21/21. At time of delivery, [REDACTED] tested positive for methamphetamine. A cord stat drug screen was completed and results indicated [REDACTED] was positive for methamphetamine at 2326 ng/mL above the cutoff limit indicating prenatal drug exposure. | 12/6/2021 | Completed | 1040386 | 2/15/2022 |
| 943 | Level Two | No | 11/29/2021 | The baby's cord stat was positive for THC indicating prenatal exposure to a controlled substance. The mother stated that she had used marijuana on one (1) occasion during the pregnancy. | 1/24/2022 | Completed | 1042390 | 1/27/2022 |
| 944 | Level Two | | | [REDACTED] gave birth to a infant girl who tested positive for THC. | 1/23/2022 | Completed | 1042358 | 1/26/2022 |
| 945 | Level Two | No | | [REDACTED] admitted to using methamphetamine during her pregnancy. | 12/17/2021 | Completed | 1041011 | 12/21/2021 |
| 946 | Level Two | Yes | 7/25/2022 | [REDACTED] used methamphetamine while pregnant, resulting in her baby testing positive for methamphetamine at birth. | 11/9/2021 | Completed | 1039248 | 11/12/2021 |
| 947 | Level Two | Yes | | [REDACTED] admitted to using illegal substances while pregnant and child, [REDACTED] tested positive for methamphetamine at birth. | 12/10/2021 | Completed | 1040643 | 12/13/2021 |
| 948 | Level Two | Yes | 11/18/2021 | [REDACTED] reported using CBD oil during her pregnancy. She denied knowledge that it contained THC, however, [REDACTED] tested positive for THC via cord stat. | 12/6/2021 | Completed | 1040349 | 12/9/2021 |
| 949 | Level Two | Yes | | [REDACTED] admitted to using Dirty Thirty pills (an opioid laced with fentanyl) during her pregnancy. [REDACTED] infant [REDACTED] was born with opiates, methamphetamines, amphetamines, fentanyl and norfentanyl in system. [REDACTED] had to be admitted to the NICU for severe withdrawal symptoms. | 11/9/2021 | Completed | 1039247 | 11/12/2021 |
| 950 | Level Two | | | [REDACTED] is substantiated for prenatal use of a controlled substance which is evidence by her admitting to use of marijuana during pregnancy. The substantiation is also corroborated by [REDACTED] testing positive for THC at the time of delivery through urine analysis, as well as [REDACTED] testing positive for THC through cord blood drug test at the time of birth. | 10/14/2021 | Completed | 1052510 | 10/17/2021 |
| 951 | Level Two | | | [REDACTED] admitted to marijuana use during her pregnancy and her child's umbilical cord tested positive for THC at birth. | 10/13/2021 | Completed | 1052484 | 10/16/2021 |
| 952 | Level Two | | | [REDACTED] used illegal drugs during her pregnancy and exposed her child [REDACTED] prenatally. The child [REDACTED] cord stat was positive for cannabinoids at birth. | 10/11/2021 | Completed | 1052404 | 10/14/2021 |
| 953 | Level Two | Yes | | [REDACTED] used illegal substance while pregnant with infant [REDACTED] who tested positive for methamphetamine and other illegal substances via cord stat testing. [REDACTED] and child, [REDACTED] also tested positive for methamphetamine via urine test at birth. | 11/9/2021 | Completed | 1039259 | 11/12/2021 |
| 954 | Level Two | No | 10/25/2021 | [REDACTED] admitted to unknowingly ingesting methamphetamine during the last trimester of her pregnancy. She did not share this with her medical provider. Her placenta tested positive for methamphetamine. | 11/8/2021 | Completed | 1039189 | 11/11/2021 |
| 955 | Level Two | No | 5/23/2022 | [REDACTED] tested positive for THC through cord testing at birth. | 5/31/2022 | Completed | 1047664 | 6/3/2022 |
| 956 | Level Two | Yes | 12/22/2021 | The mother's newborn baby's urine and cord stat were positive for methamphetamine. | 2/8/2022 | Completed | 1043075 | 2/11/2022 |
| 957 | Level Two | | 12/27/2021 | [REDACTED] gave birth on 12/27/21. Baby boy tested positive to illegal substance via a cord stat test. Test indicated positive for amphetamines, methamphetamines and THC. [REDACTED] disclosed that she had used illegal substance during her pregnancy. | 1/5/2022 | Completed | 1041615 | 1/8/2022 |
| 958 | Level Two | Yes | | [REDACTED] was positive for THC at birth. [REDACTED] admitted to using methamphetamine, heroin, fentanyl, and THC during her pregnancy and reported relapsing on Fentanyl. [REDACTED] was exposed to drug paraphernalia as collateral reported finding foils in the children's clothing, in [REDACTED] room and around the home, where [REDACTED] lived with their mother. | 1/6/2022 | Completed | 1041696 | 1/9/2022 |
| 959 | Level Two | | 11/16/2021 | [REDACTED] used illegal substances during her pregnancy resulting in her infant's cord stat testing positive for THC at birth. | 1/5/2022 | Completed | 1041600 | 1/8/2022 |
| 960 | Level Two | | | [REDACTED] umbilical cord tested positive for THC at birth. | 1/10/2022 | Completed | 1041846 | 1/13/2022 |
| 961 | Level Two | | | On 12/21/21, [REDACTED] admitted to using marijuana during her pregnancy with [REDACTED] and [REDACTED] | 1/10/2022 | Completed | 1041828 | 1/13/2022 |
| 962 | Level Two | No | 11/22/2021 | The mother delivered a baby on November 22, 2021. The baby's cord stat was positive for THC. The mother admitted to marijuana use during her pregnancy to help with appetite. | 1/10/2022 | Completed | 1041812 | 1/13/2022 |
| 963 | Level Two | Yes | | [REDACTED] used marijuana prenatally and both [REDACTED] and the infant had urinalysis tests that came back positive for THC at the time of delivery. The following sources of information were considered: a medical report from the hospital, and the mother's statement that she used THC while pregnant. | 1/8/2024 | Completed | 1070778 | 1/6/2024 |
| 964 | Level Two | No | 12/2/2023 | Child [REDACTED] (newborn) was prenatally exposed to a controlled substance (THC) as evidenced by the cord stat, meconium testing, and the mother's urinalysis testing at the birth of the baby showing positive for THC. The following sources of information were considered: the cord stat, meconium testing, urinalysis testing document for the mother, and the mother's admission to use of THC. | 12/21/2023 | Completed | 1070391 | 12/24/2023 |
| 965 | Level Two | Yes | 11/28/2023 | [REDACTED] admitted to marijuana use during her pregnancy which resulted in her newborn [REDACTED] testing positive for THC via cord stat. | 12/14/2023 | Completed | 1070127 | 12/17/2023 |
| 966 | Level Two | Yes | | [REDACTED] admitted to using methamphetamine and fentanyl while she was pregnant with her daughter [REDACTED] urine screen was positive for amphetamines and methamphetamines at the time of delivery. | 8/16/2023 | Completed | 1064724 | 8/19/2023 |

IDHW_00003868

| | O | P | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 938 | 1024023 | Open | 12/14/2021 | | | | | | | | | |
| 939 | 1027352 | Open | 3/9/2022 | | | | | | | | | |
| 940 | 1027285 | Open | 3/9/2022 | | | | | | | | | |
| 941 | 1027309 | Open | 3/8/2022 | | | | | | | | | |
| 942 | 1024129 | Open | 12/7/2021 | | | | | | | | | |
| 943 | 1025756 | Open | 1/24/2022 | | | | | | | | | |
| 944 | 1025741 | Open | 1/23/2022 | | | | | | | | | |
| 945 | 1024396 | Open | 12/18/2021 | | | | | | | | | |
| 946 | 1022251 | Open | 11/9/2021 | | | | | | | | | |
| 947 | 1024053 | Open | 12/10/2021 | | | | | | | | | |
| 948 | 1024097 | Open | 12/6/2021 | | | | | | | | | |
| 949 | 1023120 | Open | 11/9/2021 | | | | | | | | | |
| 950 | 1034189 | Open | 10/14/2022 | | | | | | | | | |
| 951 | 1034163 | Open | 10/13/2022 | | | | | | | | | |
| 952 | 1034052 | Open | 10/11/2022 | | | | | | | | | |
| 953 | 1023125 | Open | 11/9/2021 | | | | | | | | | |
| 954 | 1023062 | Open | 11/8/2021 | | | | | | | | | |
| 955 | 1030188 | Open | 5/31/2022 | | | | | | | | | |
| 956 | 1026228 | Open | 2/8/2022 | | | | | | | | | |
| 957 | 1025113 | Open | 1/5/2022 | | | | | | | | | |
| 958 | 1024924 | Open | 1/6/2022 | | | | | | | | | |
| 959 | 1025098 | Open | 1/5/2022 | | | | | | | | | |
| 960 | 1025313 | Open | 1/10/2022 | | | | | | | | | |
| 961 | 1025296 | Open | 1/10/2022 | | | | | | | | | |
| 962 | 1025277 | Open | 1/10/2022 | | | | | | | | | |
| 963 | 1047970 | Open | 1/3/2024 | | | | | | | | | |
| 964 | 1047823 | Open | 12/21/2023 | | | | | | | | | |
| 965 | 1047565 | Open | 12/14/2023 | | | | | | | | | |
| 966 | 1043305 | Open | 8/16/2023 | | | | | | | | | |

IDHW_00003869

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 967 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 968 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 969 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 970 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 971 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 972 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 973 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 974 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 975 | Female | Substantiated | Corroborated by Physical/Medical evidence; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 976 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 977 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 978 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 979 | Female | Substantiated | Corroborated by Physical/Medical evidence; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 980 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession | Yes | Neglect | Prenatal use of a controlled substance |
| 981 | Female | Substantiated | Corroborated by Physical/Medical evidence; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 982 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 983 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 984 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 985 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession | Yes | Neglect | Prenatal use of a controlled substance |
| 986 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 987 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Abuse | Prenatal use of a controlled substance |
| 988 | Female | Substantiated | Corroborated by Physical/Medical evidence | Yes | Abuse | Prenatal use of a controlled substance |

IDHW_00003870

| | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|
| 967 | Level Two | Yes | 12/31/2023 | [REDACTED] admitted to marijuana use during her pregnancy which resulted in her newborn, [REDACTED] testing positive for THC at birth via meconium and cord stat. | 1/11/2024 | Completed | 1071430 | 1/21/2024 |
| 968 | Level Two | | | You admitted to using THC during the course of your pregnancy. Your baby's cord stat was positive for THC at the time of his birth. This information is corroborated through the cord stat blood results uploaded to e-cabinet. | 1/17/2024 | Completed | 1071404 | 1/20/2024 |
| 969 | Level Two | No | 1/2/2024 | Child [—] (newborn) was prenatally exposed to a controlled substance (THC) as evidenced by the child's meconium test. The child's mother, [REDACTED] stated that she used THC Gummies to help manage nausea during the pregnancy. The following sources of information were considered: the child's meconium test and information from the child's mother. | 1/17/2024 | Completed | 1071392 | 1/20/2024 |
| 970 | Level Two | Yes | | [REDACTED] admitted to using marijuana and methamphetamine throughout her pregnancy with her child [—] both of which she tested positive via urine screen at the time of delivery. Additionally, [—] cord stat blood was positive for marijuana, methamphetamine, fentanyl and cocaine and have been uploaded to e-cabinet for corroboration of this disposition. | 1/12/2024 | Completed | 1071300 | 1/19/2024 |
| 971 | Level Two | | | [REDACTED] is substantiated for neglect in regard to prenatal use of a controlled substance which is evidence by her admitting to using THC during her pregnancy as well as evidence by [—] testing positive for THC at the time of birth. | 1/8/2024 | Completed | 1070967 | 1/11/2024 |
| 972 | Level Two | Yes | | [REDACTED] admitted to using marijuana at the beginning of her pregnancy and the child's meconium test came back positive for THC after the time of delivery. | 11/4/2023 | Completed | 1067895 | 11/2/2023 |
| 973 | Level Two | | | [REDACTED] openly admits that she used an illegal drug to during her pregnancy. She did not report any efforts to address her concerns with her medical provider prior to use of an illegal substances. She used marijuana and exposed the child [—] prenatally to THC. [REDACTED] will be substantiated for neglect. | 10/17/2023 | Completed | 1067279 | 10/20/2023 |
| 974 | Level Two | Yes | | [REDACTED] admitted to using THC edibles for nausea while she was pregnant. The child's cord stat came back positive for THC after the time of delivery. | 10/15/2023 | Completed | 1066977 | 10/13/2023 |
| 975 | Level Two | Yes | | [REDACTED] tested positive at the time of the birth of her daughter [—] for barbiturates, amphetamine and methamphetamine. This is corroborated by the fact that the cord stat blood came back positive for amphetamines and methamphetamine as well. | 10/26/2023 | Completed | 1067787 | 11/14/2023 |
| 976 | Level Two | Yes | | [REDACTED] used marijuana prenatally and the child's cord stat came back positive for cannabinoids after the time of delivery. The following sources of information were considered: a medical report showing the positive cord stat results and the mother's confession to using marijuana for nausea while pregnant. | 12/9/2023 | Completed | 1069558 | 12/7/2023 |
| 977 | Level Two | | | [REDACTED] due to mental health concerns, self-medicated with and illegal substance during her pregnancy with the child [REDACTED] admits that she knowingly used the illegal drugs during her pregnancy and justified the use based upon her personal belief it was better than other medications. The child [—] Cord Stat was positive for THC at the time of birth. [REDACTED] will be substantiated level 2 for neglect. | 11/29/2023 | Completed | 1069299 | 12/2/2023 |
| 978 | Level Two | Yes | | [REDACTED] admitted to taking THC gummies more than once for pain while she was pregnant and the child's cord stat came back positive for THC after the time of delivery. | 10/8/2023 | Completed | 1066744 | 10/7/2023 |
| 979 | Level Two | | | [REDACTED] is substantiated for prenatal use of a controlled substance which is evidence by [—] testing positive for THC at time of birth as well as [REDACTED] admitting to using marijuana with [REDACTED] during her pregnancy. | 9/21/2023 | Completed | 1066221 | 9/24/2023 |
| 980 | Level Two | | 12/1/2023 | [REDACTED] admitted to using marijuana throughout her pregnancy and tested positive for THC at time of delivery of her baby [—]. A cord stat drug screen was completed and [—] tested positive for THC. The following sources of information were considered: hospital records, drug screen results, police report, collateral interview and parent interview. | 1/5/2024 | Completed | 1070876 | 1/8/2024 |
| 981 | Level Two | | | On December 5, 2023, [REDACTED] used illegal substances during her pregnancy which resulted in her infant having a positive cord stat for amphetamines and methamphetamines. The following sources of information were considered: cord stat results. | 12/29/2023 | Completed | 1070614 | 1/1/2024 |
| 982 | Level Two | Yes | | [REDACTED] exposed her child [—] to a controlled substance in utero. Resulting in her child testing positive at birth for THC. [REDACTED] admitted to using THC during pregnancy. | 12/27/2023 | Completed | 1070557 | 12/31/2023 |
| 983 | Level Two | No | | Positive cord test results and caregiver admitted to relapse. | 12/26/2023 | Completed | 1070505 | 12/29/2023 |
| 984 | Level Two | | | [REDACTED] admitted to using methamphetamine and fentanyl during her pregnancy. Her infant, [—] was born with a positive cord stat of both methamphetamine and fentanyl. [—] has been admitted to the NICU as she has been showing signs of withdrawal. [—] is struggling with feeding and has to be partially fed through an ng tube. [—] is also being administered morphine in decreasing doses to slowly wean her off the drugs she had been exposed to and addicted to in-utero. | 12/21/2023 | Completed | 1070402 | 12/24/2023 |
| 985 | Level Two | | 11/25/2023 | At the time of newborn child's [—] birth mother, [REDACTED] tested positive for THC. An umbilical cord test was completed which indicated positive for THC. [REDACTED] disclosed that she used marijuana throughout her pregnancy. The following sources of information were considered: hospital medical record and the mother's statement. | 12/20/2023 | Completed | 1070314 | 1/3/2024 |
| 986 | Level Two | No | 8/4/2023 | Child [—] was prenatally exposed to THC as evidenced by the meconium test completed at birth. The child's mother stated that she used marijuana during the pregnancy. | 8/14/2023 | Completed | 1064647 | 8/17/2023 |
| 987 | Level Two | Yes | | On or about December 16th [—] cord stat was positive for THC. You admitted to using "gummies" while pregnant with [—] and [—]. | 1/11/2024 | Completed | 1071141 | 1/14/2024 |
| 988 | Level Two | Yes | | [REDACTED] daughter, [—] tested positive for illicit substances at the time of her birth. [REDACTED] acknowledged that she had used illicit substances while pregnant with her daughter. | 6/2/2023 | Completed | 1067066 | 10/15/2023 |

| | O | P | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 967 | 1048451 | Open | 1/18/2024 | | | | | | | | | |
| 968 | 1048569 | Open | 1/17/2024 | | | | | | | | | |
| 969 | 1048575 | Open | 1/17/2024 | | | | | | | | | |
| 970 | 1048423 | Open | 1/16/2024 | | | | | | | | | |
| 971 | 1048293 | Open | 1/8/2024 | | | | | | | | | |
| 972 | 1046069 | Open | 10/30/2023 | | | | | | | | | |
| 973 | 1045578 | Open | 10/17/2023 | | | | | | | | | |
| 974 | 1045322 | Open | 10/10/2023 | | | | | | | | | |
| 975 | 1045955 | Open | 10/26/2023 | | | | | | | | | |
| 976 | 1047145 | Open | 12/4/2023 | | | | | | | | | |
| 977 | 1047014 | Open | 11/29/2023 | | | | | | | | | |
| 978 | 1045069 | Open | 10/4/2023 | | | | | | | | | |
| 979 | 1044758 | Open | 9/21/2023 | | | | | | | | | |
| 980 | 1048239 | Open | 1/5/2024 | | | | | | | | | |
| 981 | 1047761 | Open | 12/29/2023 | | | | | | | | | |
| 982 | 1048009 | Open | 12/28/2023 | | | | | | | | | |
| 983 | 1047937 | Open | 12/26/2023 | | | | | | | | | |
| 984 | 1047835 | Open | 12/21/2023 | | | | | | | | | |
| 985 | 1047757 | Open | 12/20/2023 | | | | | | | | | |
| 986 | 1043622 | Open | 8/14/2023 | | | | | | | | | |
| 987 | 1048433 | Open | 1/11/2024 | | | | | | | | | |
| 988 | 1041343 | Open | 10/12/2023 | | | | | | | | | |

IDHW_00003872

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 989 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 990 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 991 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 992 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 993 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 994 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 995 | Female | Substantiated | Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 996 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 997 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 998 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 999 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 1000 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 1001 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 1002 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 1003 | Female | Substantiated | Corroborated by Physical/Medical evidence; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 1004 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 1005 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Abuse | Prenatal use of a controlled substance |
| 1006 | Female | Substantiated | Corroborated by Physical/Medical evidence; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 1007 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 1008 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 1009 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 1010 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 1011 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 1012 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Abuse | Prenatal use of a controlled substance |
| 1013 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession | Yes | Neglect | Prenatal use of a controlled substance |

IDHW_00003873

| | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|
| 989 | Level Two | No | 10/3/2023 | Child REDACTED was prenatally exposed to a controlled substance (THC) as evidenced by the cord stat. The following sources of information were considered: the child's cord stat and the mother's confession. | 10/17/2023 | Completed | 1067280 | 10/20/2023 |
| 990 | Level Two | | | REDACTED cord stat returned positive results for THC. REDACTED admitted to using CBD oil and THC while pregnant due to her severe nausea and vomiting. | 10/16/2023 | Completed | 1067193 | 10/19/2023 |
| 991 | Level Two | No | 10/5/2023 | Child REDACTED was prenatally exposed to a controlled substance (THC) as evidenced by the cord stat. The child's mother REDACTED admitted that she used marijuana during the pregnancy. The following sources of information were considered: the cord stat for the child and the mother's confession. | 10/13/2023 | Completed | 1067164 | 10/19/2023 |
| 992 | Level Two | | | REDACTED confessed to THC use exposing her child REDACTED in utero. Her child REDACTED tested positive to THC at birth. | 10/13/2023 | Completed | 1067142 | 10/19/2023 |
| 993 | Level Two | No | 9/25/2023 | Child REDACTED was prenatally exposed to THC as evidenced by the cord stat. The child's mother, REDACTED stated that she used marijuana during the pregnancy. The following sources of information were considered: the cord stat for the child. | 10/25/2023 | Completed | 1067725 | 10/28/2023 |
| 994 | Level Two | | | On October 2, 2023 REDACTED used illegal substances during her pregnancy which resulted in her infant having a positive cord stat for amphetamines and methamphetamines. The following sources of information were considered: cord stat results, mother admitted to using while pregnant. | 11/8/2023 | Completed | 1067666 | 10/27/2023 |
| 995 | Level Two | | | REDACTED admitted around week 30 during her pregnancy while in Utah around prior associates she relapsed on Marijuana. She stated that she used while there and did so for recreational purposes. REDACTED illegal drug use child REDACTED expose prenatally to and illegal drug containing THC. | 11/30/2023 | Completed | 1069354 | 12/3/2023 |
| 996 | Level Two | | 11/16/2023 | REDACTED tested positive for fentanyl, methamphetamine, amphetamine and THC at birth. Mother admitted to illegal drug use. | 11/27/2023 | Completed | 1069184 | 11/30/2023 |
| 997 | Level Two | Yes | | REDACTED is Substantiated for Prenatal use of a Controlled substance as her newborn REDACTED was born positive for methamphetamine. REDACTED reported that she used methamphetamine daily throughout her pregnancy. REDACTED tested positive for THC and Amphetamines at the time of birth. | 11/15/2023 | Completed | 1068735 | 11/18/2023 |
| 998 | Level Two | Yes | | REDACTED admitted to using marijuana prenatally and she tested positive for THC at the time of delivery. The child's cord stat also came back positive for THC. The following sources of information were considered: A medical report showing the child's positive cord stat results, and the mother's statement that she used marijuana while pregnant. | 11/13/2023 | Completed | 1068421 | 11/11/2023 |
| 999 | Level Two | Yes | | REDACTED admitted to using a THC gummy on more than one occasion for pain while she was pregnant. The child's cord state came back positive for THC after the time of delivery. | 11/11/2023 | Completed | 1068285 | 11/9/2023 |
| 1000 | Level Two | Yes | 7/29/2023 | REDACTED admitted to regular use of marijuana during her pregnancy. As a result, her daughter REDACTED tested positive for THC via meconium and urine. | 8/3/2023 | Completed | 1064251 | 8/6/2023 |
| 1001 | Level Two | No | 8/31/2023 | Child REDACTED was prenatally exposed to a controlled substance (THC) as evidenced by the cord stat. The mother's urine was reportedly positive at the birth of the baby, and the mother admitted that she used marijuana during the pregnancy. | 9/19/2023 | Completed | 1066102 | 9/22/2023 |
| 1002 | Level Two | No | 8/27/2023 | Child REDACTED was prenatally exposed to a controlled substance (THC) as evidenced by the cord stat. The mother's urine was positive for THC at the birth of the baby, and the mother admitted to using marijuana during the pregnancy. | 9/15/2023 | Completed | 1065952 | 9/18/2023 |
| 1003 | Level Two | | | REDACTED is substantiated for prenatal use of controlled substances which is evidenced by REDACTED testing positive for THC on a meconium drug test as well as by mother testing positive for THC at the time of delivery. | 9/5/2023 | Completed | 1065421 | 9/8/2023 |
| 1004 | Level Two | | | REDACTED tested positive for marijuana at birth. REDACTED admitted to using marijuana edibles while pregnant. | 9/4/2023 | Completed | 1065323 | 9/3/2023 |
| 1005 | Level Two | Yes | | REDACTED admitted to using illicit, unprescribed drugs during her pregnancy. She presented with a positive UA for Methamphetamine and Amphetamine. Her child's meconium tested positive for Methamphetamine and Amphetamine. | 9/1/2023 | Completed | 1065297 | 9/3/2023 |
| 1006 | Level Two | | | Both REDACTED and REDACTED tested positive for THC at the time of REDACTED birth. | 8/30/2023 | Completed | 1065275 | 9/2/2023 |
| 1007 | Level Two | Yes | | REDACTED used marijuana prenatally and the child's meconium test came back positive for THC after the time of delivery. The following sources of information were considered: the medical report showing the positive test result, and the mother's confession to regular marijuana use while pregnant. | 1/10/2024 | Completed | 1070881 | 1/8/2024 |
| 1008 | Level Two | | | REDACTED is substantiated for prenatal exposure which is evidence by her admitted to use THC throughout her pregnancy, her testing positive for THC at the time of birth through a UA, as by the child testing positive for THC at the time of birth through a meconium drug test. | 12/29/2023 | Completed | 1070635 | 1/1/2024 |
| 1009 | Level Two | No | 8/17/2023 | REDACTED tested positive through meconium for THC. Mother admitted to marijuana use prior to knowing she was pregnant. | 12/28/2023 | Completed | 1070592 | 12/31/2023 |
| 1010 | Level Two | | | REDACTED is substantial for neglect in regard to prenatal use of controlled substances which is evidence by her admitting to use of THC during her pregnancy as well as evidence by REDACTED testing positive for THC at the time of birth through UA as well as cord blood testing positive for THC as well. | 12/27/2023 | Completed | 1070527 | 12/30/2023 |
| 1011 | Level Two | Yes | 11/6/2023 | REDACTED admitted to marijuana use during her pregnancy which resulted in her child REDACTED testing positive for THC via cord stat. | 12/17/2023 | Completed | 1069976 | 12/15/2023 |
| 1012 | Level Two | Yes | | At the time of birth, you tested positive for methamphetamine. Your daughter's cord stat came back positive for marijuana. You admitted to marijuana use while pregnant and stated that you had been drugged as well during your pregnancy. | 10/30/2023 | Completed | 1067900 | 11/3/2023 |
| 1013 | Level Two | Yes | | REDACTED used illegal substances while pregnant resulting in her child being born testing positive from being exposed to illegal substances. | 10/19/2023 | Completed | 1067386 | 10/22/2023 |

IDHW_00003874

| | O | P | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 989 | 1045585 | Open | 10/17/2023 | | | | | | | | | |
| 990 | 1045393 | Open | 10/16/2023 | | | | | | | | | |
| 991 | 1045476 | Open | 10/16/2023 | | | | | | | | | |
| 992 | 1045486 | Open | 10/16/2023 | | | | | | | | | |
| 993 | 1045942 | Open | 10/25/2023 | | | | | | | | | |
| 994 | 1045787 | Open | 10/24/2023 | | | | | | | | | |
| 995 | 1047033 | Open | 11/30/2023 | | | | | | | | | |
| 996 | 1046948 | Open | 11/27/2023 | | | | | | | | | |
| 997 | 1046617 | Open | 11/15/2023 | | | | | | | | | |
| 998 | 1046399 | Open | 11/8/2023 | | | | | | | | | |
| 999 | 1046304 | Open | 11/6/2023 | | | | | | | | | |
| 1000 | 1043355 | Open | 8/3/2023 | | | | | | | | | |
| 1001 | 1044668 | Open | 9/19/2023 | | | | | | | | | |
| 1002 | 1044598 | Open | 9/15/2023 | | | | | | | | | |
| 1003 | 1044198 | Open | 9/5/2023 | | | | | | | | | |
| 1004 | 1044146 | Open | 8/31/2023 | | | | | | | | | |
| 1005 | 1044062 | Open | 8/31/2023 | | | | | | | | | |
| 1006 | 1044129 | Open | 8/30/2023 | | | | | | | | | |
| 1007 | 1048244 | Open | 1/5/2024 | | | | | | | | | |
| 1008 | 1048086 | Open | 12/29/2023 | | | | | | | | | |
| 1009 | 1048039 | Open | 12/28/2023 | | | | | | | | | |
| 1010 | 1047966 | Open | 12/27/2023 | | | | | | | | | |
| 1011 | 1047309 | Open | 12/12/2023 | | | | | | | | | |
| 1012 | 1046070 | Open | 10/31/2023 | | | | | | | | | |
| 1013 | 1045660 | Open | 10/19/2023 | | | | | | | | | |

IDHW_00003875

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1014 | Female | Substantiated | Corroborated by Physical/Medical evidence; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 1015 | Female | Substantiated | Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 1016 | Female | Substantiated | Corroborated by Physical/Medical evidence | Yes | Neglect | Prenatal use of a controlled substance |
| 1017 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 1018 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 1019 | Female | Substantiated | Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 1020 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 1021 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 1022 | Female | Substantiated | Court Determined; Corroborated by Physical/Medical evidence; Witnessed by Family Services Worker; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 1023 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 1024 | Female | Substantiated | Corroborated by Physical/Medical evidence | Yes | Neglect | Prenatal use of a controlled substance |
| 1025 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 1026 | Female | Substantiated | Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 1027 | Female | Substantiated | Corroborated by Physical/Medical evidence; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 1028 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 1029 | Female | Substantiated | Corroborated by Physical/Medical evidence; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 1030 | Female | Substantiated | Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 1031 | Female | Substantiated | Corroborated by Physical/Medical evidence; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 1032 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 1033 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 1034 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 1035 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Abuse | Prenatal use of a controlled substance |
| 1036 | Female | Substantiated | Corroborated by Physical/Medical evidence; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 1037 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 1038 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 1039 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 1040 | Female | Substantiated | Corroborated by Physical/Medical evidence; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 1041 | Female | Substantiated | Corroborated by Physical/Medical evidence; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 1042 | Female | Substantiated | Corroborated by Physical/Medical evidence; More likely than not it occurred | Yes | Abuse | Prenatal use of a controlled substance |
| 1043 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |

IDHW_00003876

| | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|
| 1014 | Level Two | Yes | | REDACTED used controlled substance prenatally and the child's cord stat came back positive for THC and Amphetamines after the time of delivery. REDACTED admitted to using marijuana while pregnant, but denied using anything that would cause a positive test for Amphetamines. She is not prescribed anything that would test positive for Amphetamines. | 10/29/2023 | Completed | 1067651 | 10/27/2023 |
| 1015 | Level Two | | | REDACTED admitted to using marijuana during her pregnancy. | 12/5/2023 | Completed | 1069637 | 12/8/2023 |
| 1016 | Level Two | Yes | | REDACTED disclosed marijuana use to mom's doctor while mom was in the hospital. The child's cord stat result came back positive for THC, indicating prenatal exposure of a controlled substance. | 11/22/2023 | Completed | 1069076 | 11/25/2023 |
| 1017 | Level Two | | 11/14/2023 | REDACTED tested positive for methamphetamine at the time of delivery of her newborn son. REDACTED disclosed to DHW worker and hospital staff that she used methamphetamine throughout her pregnancy.  A cord stat drug screen was performed on REDACTED Results of this test indicated positive for amphetamines and methamphetamines.  The following sources of information were considered: hospital records, lab test results, parent interview and collateral interviews. | 11/21/2023 | Completed | 1069046 | 11/25/2023 |
| 1018 | Level Two | Yes | | REDACTED is substantiated due to child, REDACTED testing positive for TCH at birth. REDACTED admitted to THC use child tested positive for THC through a cord stat test. | 11/15/2023 | Completed | 1068733 | 11/18/2023 |
| 1019 | Level Two | | | REDACTED admitted to using methamphetamine during her pregnancy as recently as two days before she delivered. The child's cord stat was also positive for methamphetamine. | 2/3/2022 | Completed | 1043666 | 2/26/2022 |
| 1020 | Level Two | Yes | | REDACTED used marijuana prenatally and the child's cord stat came back positive after the time of delivery. | 4/27/2022 | Completed | 1046100 | 4/25/2022 |
| 1021 | Level Two | Yes | | REDACTED used marijuana prenatally and the child's cord stat came back positive for THC after the time of delivery. | 4/26/2022 | Completed | 1046044 | 4/24/2022 |
| 1022 | Level Two | | | REDACTED gave birth to a baby born who was positive for methamphetamines at the time of birth. REDACTED also tested positive at the time of giving birth. | 4/20/2022 | Completed | 1045950 | 4/23/2022 |
| 1023 | Level Two | No | 3/17/2022 | REDACTED used marijuana while pregnant, resulting in exposure and a positive drug test for child. REDACTED | 4/19/2022 | Completed | 1045934 | 4/22/2022 |
| 1024 | Level Two | | | REDACTED had a newborn baby, REDACTED whose cord stat was positive for methamphetamine at time of birth resulting in the child being declared in imminent danger by law enforcement. | 3/22/2022 | Completed | 1045182 | 4/3/2022 |
| 1025 | Level Two | | 3/31/2022 | REDACTED tested positive for THC through cord testing. | 4/7/2022 | Completed | 1045464 | 4/10/2022 |
| 1026 | Level Two | Yes | | REDACTED used marijuana prenatally and tested positive for THC at the time of the child's birth. | 4/12/2022 | Completed | 1045432 | 4/10/2022 |
| 1027 | Level Two | No | 3/10/2022 | REDACTED tested positive for methamphetamine at birth. | 4/6/2022 | Completed | 1045395 | 4/9/2022 |
| 1028 | Level Two | | | REDACTED took opiate medications without consulting her primary care doctor.  Her use did lead to the child REDACTED to being exposed prenatally. | 4/5/2022 | Completed | 1045327 | 4/8/2022 |
| 1029 | Level Two | Yes | | REDACTED exposed her newborn child: REDACTED to prenatal substance use resulting in the infant being born positive for Methamphetamine and Opiates. | 1/19/2022 | Completed | 1042187 | 1/22/2022 |
| 1030 | Level Two | No | | REDACTED admitted using illegal substances during her pregnancy with REDACTED | 1/18/2022 | Completed | 1042137 | 1/21/2022 |
| 1031 | Level Two | | | REDACTED admitted to using marijuana during her pregnancy. REDACTED cord stat was positive for THC, It is more likely than not that REDACTED marijuana use was the reason REDACTED was born positive for THC. | 1/18/2022 | Completed | 1042109 | 1/21/2022 |
| 1032 | Level Two | | | REDACTED admitted to using marijuana during her pregnancy. REDACTED cord stat was positive for marijuana. | 1/18/2022 | Completed | 1042105 | 1/21/2022 |
| 1033 | Level Two | Yes | | REDACTED Neglected her child: REDACTED as the child was born positive for Methamphetamine via cord stat. REDACTED admitted to the use of Methamphetamine use until April 2023 and that she used Marijuana five days before the birth. The child was declared in imminent danger and remains in foster care. | 10/17/2023 | Completed | 1067249 | 10/20/2023 |
| 1034 | Level Two | No | 10/4/2023 | REDACTED admitted to exposing REDACTED to illegal substances and not seeking prenatal care while she was pregnant with REDACTED | 10/26/2023 | Completed | 1067740 | 10/29/2023 |
| 1035 | Level Two | Yes | | On or about September 15th, your son's cord stat came back positive for THC (Marijuana). You admitted to using Marijuana gummies to manage nausea during your pregnancy despite knowing Marijuana was an illicit substance. | 10/3/2023 | Completed | 1066697 | 10/6/2023 |
| 1036 | Level Two | Yes | | REDACTED tested positive for THC at the time of delivery. It is more likely than not that the child was exposed to marijuana. | 10/2/2023 | Completed | 1066462 | 9/30/2023 |
| 1037 | Level Two | | | REDACTED is substantiated for prenatal use of a controlled substances which is evidence by her admitting to use of THC during her pregnancy as well as evidenced by REDACTED testing positive for THC at the time of birth. | 9/18/2023 | Completed | 1066036 | 9/21/2023 |
| 1038 | Level Two | No | 8/17/2023 | REDACTED tested positive for THC through meconium and cord stat at birth. Mother admitted to marijuana use to help her sleep. | 9/7/2023 | Completed | 1065537 | 9/10/2023 |
| 1039 | Level Two | Yes | | REDACTED admitted to THC use while pregnant with her child, REDACTED resulting in the child having a positive cord stat. | 8/31/2023 | Completed | 1065295 | 9/3/2023 |
| 1040 | Level Two | Yes | | REDACTED used illegal substances while pregnant with her child, REDACTED resulting in child testing positive for methamphetamine via cord stat. REDACTED also tested positive for THC at delivery and methamphetamine via hair follicle test. | 1/2/2024 | Completed | 1070724 | 1/5/2024 |
| 1041 | Level Two | Yes | 4/12/2023 | REDACTED admitted to using marijuana during her pregnancy which resulted in her newborn, REDACTED testing positive for THC via cord stat. | 1/21/2024 | Completed | 1071448 | 1/21/2024 |
| 1042 | Level Two | No | | REDACTED admitted to using THC during her pregnancy. Due to prenatal exposure this resulted in her child's REDACTED cord stat to be positive for THC. | 10/23/2023 | Completed | 1067557 | 10/26/2023 |
| 1043 | Level Two | | | REDACTED during her pregnancy with child REDACTED used THC products. She admitted that during January through March of 2023 she used almost daily. She admitted to using THC Gummies in the month of October 2023. REDACTED exposed her child REDACTED to illegal drugs while pregnant and the child was born substance affected. The child's meconium was positive for THC. | 11/24/2023 | Completed | 1069099 | 11/27/2023 |

IDHW_00003877

| | O | P | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1014 | 1045863 | Open | 10/24/2023 | | | | | | | | | |
| 1015 | 1047197 | Open | 12/5/2023 | | | | | | | | | |
| 1016 | 1046560 | Open | 11/22/2023 | | | | | | | | | |
| 1017 | 1046827 | Open | 11/22/2023 | | | | | | | | | |
| 1018 | 1046636 | Open | 11/15/2023 | | | | | | | | | |
| 1019 | 1026804 | Open | 2/23/2022 | | | | | | | | | |
| 1020 | 1028863 | Open | 4/22/2022 | | | | | | | | | |
| 1021 | 1028819 | Open | 4/21/2022 | | | | | | | | | |
| 1022 | 1028747 | Open | 4/20/2022 | | | | | | | | | |
| 1023 | 1028435 | Open | 4/19/2022 | | | | | | | | | |
| 1024 | 1027775 | Open | 3/31/2022 | | | | | | | | | |
| 1025 | 1028320 | Open | 4/7/2022 | | | | | | | | | |
| 1026 | 1028302 | Open | 4/7/2022 | | | | | | | | | |
| 1027 | 1028245 | Open | 4/6/2022 | | | | | | | | | |
| 1028 | 1028192 | Open | 4/5/2022 | | | | | | | | | |
| 1029 | 1025576 | Open | 1/19/2022 | | | | | | | | | |
| 1030 | 1025526 | Open | 1/18/2022 | | | | | | | | | |
| 1031 | 1025266 | Open | 1/18/2022 | | | | | | | | | |
| 1032 | 1025103 | Open | 1/18/2022 | | | | | | | | | |
| 1033 | 1044725 | Open | 10/17/2023 | | | | | | | | | |
| 1034 | 1045947 | Open | 10/26/2023 | | | | | | | | | |
| 1035 | 1045011 | Open | 10/3/2023 | | | | | | | | | |
| 1036 | 1044921 | Open | 9/27/2023 | | | | | | | | | |
| 1037 | 1044629 | Open | 9/18/2023 | | | | | | | | | |
| 1038 | 1044299 | Open | 9/7/2023 | | | | | | | | | |
| 1039 | 1044119 | Open | 8/31/2023 | | | | | | | | | |
| 1040 | 1048118 | Open | 1/2/2024 | | | | | | | | | |
| 1041 | 1048624 | Open | 1/18/2024 | | | | | | | | | |
| 1042 | 1045753 | Open | 10/23/2023 | | | | | | | | | |
| 1043 | 1046892 | Open | 11/24/2023 | | | | | | | | | |

IDHW_00003878

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1044 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 1045 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 1046 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Abuse | Prenatal use of a controlled substance |
| 1047 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 1048 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 1049 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 1050 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 1051 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 1052 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 1053 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 1054 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 1055 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 1056 | Female | Substantiated | Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 1057 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 1058 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Abuse | Prenatal use of a controlled substance |
| 1059 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 1060 | Female | Substantiated | Corroborated by Physical/Medical evidence | Yes | Neglect | Prenatal use of a controlled substance |
| 1061 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 1062 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 1063 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 1064 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 1065 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 1066 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 1067 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Abuse | Prenatal use of a controlled substance |
| 1068 | Female | Substantiated | Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 1069 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 1070 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |

IDHW_00003879

| | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|
| 1044 | Level Two | No | 10/20/2023 | Child [REDACTED] (newborn) was prenatally exposed to a controlled substance (THC) as evidenced by the cord stat. The child's mother, REDACTED stated that she used marijuana during her pregnancy. The following sources of information were considered: the cord stat for the child and the mother's confession. | 11/7/2023 | Completed | 1068314 | 11/10/2023 |
| 1045 | Level Two | Yes | | on 6/25/23 [REDACTED] was born and tested positive for methamphetamine. [REDACTED] mother made admissions to using meth prior to delivery. | 8/17/2023 | Completed | 1064786 | 8/20/2023 |
| 1046 | Level Two | Yes | | Your son [REDACTED] umbilical cord (cord stat) wasa positive for THC. You stated that you did not know your were pregnant until early July, however stated that you did use THC during the months prior. | 8/4/2023 | Completed | 1064324 | 8/7/2023 |
| 1047 | Level Two | No | 4/21/2022 | The baby's cord stat stat indicating prenatal exposure to a controlled substance. The mother reported marijuana use during the pregnancy. | 5/17/2022 | Completed | 1047165 | 5/20/2022 |
| 1048 | Level Two | No | 4/25/2022 | The mother reported that she had used marijuana during her pregnancy for nausea and appetite. The baby's cord stat was positive for THC indicating prenatal exposure to a controlled substance. | 5/17/2022 | Completed | 1047159 | 5/20/2022 |
| 1049 | Level Two | | | [REDACTED] is substantiated for prenatal use of a controlled substance. This is evidenced by [REDACTED] admitting to using THC gummies during her pregnancy as well as evidence of [REDACTED] testing positive for THC at their birth through a cord Blood drug test. | 10/5/2023 | Completed | 1066832 | 10/8/2023 |
| 1050 | Level Two | No | 8/28/2023 | Child [REDACTED] was prenatally exposed to a controlled substance (THC) as evidenced by the cord stat. The child's mother stated that she used marijuana during the pregnancy. | 10/4/2023 | Completed | 1066796 | 10/7/2023 |
| 1051 | Level Two | | | [REDACTED] admitted to using THC during her pregnancy. As a result, both [REDACTED] and [REDACTED] tested positive for THC at the time of the infant's birth. This was evidenced by [REDACTED] urine screening and [REDACTED] cord stat. | 9/14/2023 | Completed | 1065875 | 9/17/2023 |
| 1052 | Level Two | | | Child [REDACTED] was prenatally exposed to a controlled substance (hydrocodone) as evidenced by the cord stat. The mother stated that she accidentally took hydrocodone when she thought she was taking Tylenol. | 9/12/2023 | Completed | 1065771 | 9/15/2023 |
| 1053 | Level Two | | | [REDACTED] reported she visited Washington about a month ago and purchased CBD oil for her body aches. She discussed this with her Doctor, who inquired more about the ingredients and [REDACTED] to confirm it was only CBD). [REDACTED] reported when she discussed the ingredients she noticed there was THC, but was unaware of this prior to using it. She reported she spoke with her Doctor about this who stated it would need a while to clear out of her system as she had been using THC. Cord Stat results showed [REDACTED] was positive for THC at birth. This worker explained the substantiation process and how she is able to appeal the decision. She appeared to understand the process and was aware the purpose of her name being placed upon the list, though she denies actively knowing it was THC while using the oil drops. | 9/14/2023 | Completed | 1065770 | 9/15/2023 |
| 1054 | Level Two | Yes | 8/22/2023 | [REDACTED] admitted to using marijuana during her pregnancy, which resulted in her son [REDACTED] testing positive for THC at birth. | 9/5/2023 | Completed | 1065425 | 9/8/2023 |
| 1055 | Level Two | | | [REDACTED] is substantiated for prenatal use of a controlled substance which is evidence by her admitting to using THC while pregnant as well as by [REDACTED] testing positive for THC at the time of birth. | 8/17/2023 | Completed | 1064777 | 8/20/2023 |
| 1056 | Level Two | | | [REDACTED] admitted that she smokes marijuana to cope with her mental health. She acknowledges and admits she used marijuana via smoking while pregnant with [REDACTED] The Child [REDACTED] was born substance affected due to prenatal exposure by REDACTED | 1/8/2024 | Completed | 1070981 | 1/11/2024 |
| 1057 | Level Two | | | [REDACTED] used an illegal substance during her pregnancy exposing her child to prenatally. The child [REDACTED] was born substance affected to THC. [REDACTED] chose to use illegal drugs knowing her use would be exposing the child prenatally. | 10/11/2023 | Completed | 1067009 | 12/11/2023 |
| 1058 | Level Two | Yes | | On or about October 4th, you gave birth to your son [REDACTED] who's cord stat was positive for THC. You admitted to using marijuana while pregnant despite knowing it was an illegal substance in Idaho. | 10/31/2023 | Completed | 1067952 | 11/3/2023 |
| 1059 | Level Two | | | [REDACTED] during her pregnancy with [REDACTED] did smoke marijuana. [REDACTED] smoking of marijuana during pregnancy did expose the child prenatally to THC. The child's cord stat was positive for THC (see upload File). [REDACTED] did admit to the illegal drug use by smoking while pregnant [REDACTED] will be substantiated for neglect for prenatal exposure. | 10/24/2023 | Completed | 1067632 | 10/27/2023 |
| 1060 | Level Two | | | [REDACTED] admitted to using Marijuana during her pregnancy. As a result, [REDACTED] urine screening showed to be positive for THC at the time of her birth. | 8/17/2023 | Completed | 1064761 | 8/20/2023 |
| 1061 | Level Two | | | [REDACTED] admitted to using CBD oil daily during her pregnancy, which resulted in TW testing positive for THC at the time of his birth. | 8/17/2023 | Completed | 1064758 | 8/20/2023 |
| 1062 | Level Two | | | [REDACTED] admitted to using THC during her pregnancy. As a result, [REDACTED] cord stat tested positive for THC at the time of her birth. | 8/17/2023 | Completed | 1064762 | 8/20/2023 |
| 1063 | Level Two | | | [REDACTED] used marijuana during her pregnancy resulting in her infant's cord stat testing positive for THC at birth. | 5/20/2022 | Completed | 1047310 | 5/23/2022 |
| 1064 | Level Two | | | REDACTED admitted to using THC during her pregnancy. As a result, [REDACTED] cord stat showed to be positive for THC at the time of her birth. | 8/17/2023 | Completed | 1064763 | 8/20/2023 |
| 1065 | Level Two | Yes | | REDACTED used marijuana prenatally and the child's cord stat came back positive for THC after the time of delivery. The following sources of information were considered: a medical report from the hospital and the mother's confession to using THC for nausea while pregnant. | 1/7/2024 | Completed | 1070692 | 1/5/2024 |
| 1066 | Level Two | Yes | | [REDACTED] used illicit substances while pregnant with [REDACTED] and the baby was born positive to methamphetamines and THC. | 5/23/2022 | Completed | 1047273 | 5/23/2022 |
| 1067 | Level Two | Yes | 4/14/2022 | You admitted to methamphetamine use during pregnancy and your baby tested positive at birth. | 5/17/2022 | Completed | 1047182 | 5/21/2022 |
| 1068 | Level Two | | | [REDACTED] admitted to using marijuana during her pregnancy, resulting in her child's meconium testing positive for THC at birth. | 11/14/2023 | Completed | 1068622 | 11/17/2023 |
| 1069 | Level Two | | | [REDACTED] tested positive for marijuana at the time she gave birth to [REDACTED] admitted to smoking marijuana while she was pregnant. | 10/9/2023 | Completed | 1066820 | 10/8/2023 |
| 1070 | Level Two | Yes | | [REDACTED] is used marijuana edibles while pregnant with child. [REDACTED] resulting in child's exposure and testing positive for THC at birth. | 9/25/2023 | Completed | 1066658 | 10/5/2023 |

IDHW_00003880

| | O | P | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1044 | 1046303 | Open | 11/7/2023 | | | | | | | | | |
| 1045 | 1043754 | Open | 8/17/2023 | | | | | | | | | |
| 1046 | 1043396 | Open | 8/4/2023 | | | | | | | | | |
| 1047 | 1029782 | Open | 5/17/2022 | | | | | | | | | |
| 1048 | 1029766 | Open | 5/17/2022 | | | | | | | | | |
| 1049 | 1045216 | Open | 10/5/2023 | | | | | | | | | |
| 1050 | 1045184 | Open | 10/4/2023 | | | | | | | | | |
| 1051 | 1044518 | Open | 9/14/2023 | | | | | | | | | |
| 1052 | 1044383 | Open | 9/12/2023 | | | | | | | | | |
| 1053 | 1044432 | Open | 9/12/2023 | | | | | | | | | |
| 1054 | 1044201 | Open | 9/5/2023 | | | | | | | | | |
| 1055 | 1043732 | Open | 8/17/2023 | | | | | | | | | |
| 1056 | 1048301 | Open | 1/8/2024 | | | | | | | | | |
| 1057 | 1045363 | Open | 10/11/2023 | | | | | | | | | |
| 1058 | 1046083 | Open | 10/31/2023 | | | | | | | | | |
| 1059 | 1045851 | Open | 10/24/2023 | | | | | | | | | |
| 1060 | 1043724 | Open | 8/17/2023 | | | | | | | | | |
| 1061 | 1043717 | Open | 8/17/2023 | | | | | | | | | |
| 1062 | 1043725 | Open | 8/17/2023 | | | | | | | | | |
| 1063 | 1029877 | Open | 5/20/2022 | | | | | | | | | |
| 1064 | 1043726 | Open | 8/17/2023 | | | | | | | | | |
| 1065 | 1048107 | Open | 1/2/2024 | | | | | | | | | |
| 1066 | 1029819 | Open | 5/20/2022 | | | | | | | | | |
| 1067 | 1029783 | Open | 5/18/2022 | | | | | | | | | |
| 1068 | 1046534 | Open | 11/14/2023 | | | | | | | | | |
| 1069 | 1045201 | Open | 10/5/2023 | | | | | | | | | |
| 1070 | 1044806 | Open | 10/2/2023 | | | | | | | | | |

IDHW_00003881

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1071 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 1072 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 1073 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession | Yes | Neglect | Prenatal use of a controlled substance |
| 1074 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 1075 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 1076 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 1077 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Abuse | Prenatal use of a controlled substance |
| 1078 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 1079 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 1080 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 1081 | Female | Substantiated | Corroborated by Physical/Medical evidence; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 1082 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 1083 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 1084 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 1085 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 1086 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 1087 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 1088 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 1089 | Female | Substantiated | Corroborated by Physical/Medical evidence; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 1090 | Female | Substantiated | Corroborated by Physical/Medical evidence; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 1091 | Female | Substantiated | Corroborated by Physical/Medical evidence; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 1092 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 1093 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 1094 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 1095 | Female | Substantiated | Corroborated by Physical/Medical evidence; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 1096 | Female | Substantiated | Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 1097 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 1098 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |

IDHW_00003882

| | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|
| 1071 | Level Two | | | [REDACTED] cord stat tested positive for THC. [REDACTED] admitted to using marijuana throughout her pregnancy to ease her nausea and help her sleep. | 11/14/2023 | Completed | 1068630 | 11/17/2023 |
| 1072 | Level Two | No | 3/6/2022 | [REDACTED] tested positive for methamphetamine at birth. | 3/17/2022 | Completed | 1044640 | 3/20/2022 |
| 1073 | Level Two | Yes | 3/17/2021 | [REDACTED] tested positive for methamphetamine and amphetamine at birth. [REDACTED] tested positive for methamphetamine and amphetamine at birth and admitted to smoking methamphetamine during her pregnancy. | 3/26/2022 | Completed | 1029392 | 7/28/2022 |
| 1074 | Level Two | Yes | | [REDACTED] used THC prenatally and the child's meconium test came back positive for THC after the time of delivery. The following sources of information were considered: A medical report from the hospital showing the positive test results, and the mother's statement that she used THC to help with her nausea while she was pregnant. | 12/11/2023 | Completed | 1069664 | 12/9/2023 |
| 1075 | Level Two | Yes | 3/7/2024 | [REDACTED] admitted to marijuana use during her pregnancy which resulted in her daughter, [REDACTED] testing positive for THC at the time of birth. | 3/14/2024 | Completed | 1074303 | 3/17/2024 |
| 1076 | Level Two | | | [REDACTED] during her pregnancy did use marijuana and her child [REDACTED] was born substance affected. | 1/25/2023 | Completed | 1056540 | 1/28/2023 |
| 1077 | Level Two | | | [REDACTED] had a positive UA for THC at the birth of her child, she admitted to prenatal THC use and baby's cord stat was positive for THC exposure. The following sources of information were considered: the mother's statements she had used THC while pregnant, the positive cord stat from the lab and the mother's positive UA results from the hospital. | 2/23/2024 | Completed | 1073354 | 2/26/2024 |
| 1078 | Level Two | Yes | | [REDACTED] used marijuana prenatally and tested for THC at the time of delivery. The child's meconium tested positive for THC after the time of delivery. | 3/23/2021 | Completed | 1028983 | 10/24/2023 |
| 1079 | Level Two | | | [REDACTED] used and Illegal drug during her pregnancy at least once. The child [REDACTED] was prenatal exposed and born substance affected to THC. | 3/3/2024 | Completed | 1058084 | 3/6/2024 |
| 1080 | Level Two | Yes | | [REDACTED] admitted to consuming marijuana edibles while pregnant and the infant's cord stat came back positive for THC after the time of delivery. The following sources of information were considered: the medical report with the infant's positive cord stat results, and the mother's confession to using THC while pregnant. | 4/9/2024 | Completed | 1075355 | 4/7/2024 |
| 1081 | Level Two | | 12/15/2020 | [REDACTED] will be substanted for neglect for the following reasons: [REDACTED] tested positive for Methamphetamine in 11/2020 as part of a prenatal screening. [REDACTED] cord stat and meconium came back positive for methamphetamines and amphetamines | 1/22/2021 | Completed | 1026248 | 1/26/2021 |
| 1082 | Level Two | | | [REDACTED] used THC prococols while pregnant with [REDACTED] The child [REDACTED] was born substance affected. | 4/5/2022 | Completed | 1045315 | 4/8/2022 |
| 1083 | Level Two | No | 6/9/2022 | The baby's urine was positive for OxyContin which the mother did not have a current prescription for. The baby's cord stat was positive for amphetamine, methamphetamine, marijuana, and heroin. This indicates prenatal exposure to a controlled substance. | 6/21/2022 | Completed | 1048424 | 6/24/2022 |
| 1084 | Level Two | | | [REDACTED] admitted to using methamphetamine during her pregnancy and her child's umbilical cord tested positive for methamphetamine and amphetamine at birth. | 6/14/2022 | Completed | 1048238 | 6/17/2022 |
| 1085 | Level Two | | | [REDACTED] used Marijuana while pregnant with [REDACTED] which resulted in the child's cord stat to test positive for this substance at the time of his delivery. | 3/6/2023 | Completed | 1058181 | 3/9/2023 |
| 1086 | Level Two | No | 3/15/2021 | The mother reported that she took someone else's prescription Adderall during her pregnancy, and the cord stat showed the baby was prenatally exposed to amphetamines and methamphetamines likely from the Adderall use. | 4/1/2021 | Completed | 1029643 | 8/4/2023 |
| 1087 | Level Two | | | The child [REDACTED] was born substance affected and cord stat was positive for THC. The mother admitted using during the first part of her pregnancy and testing indicates recent drug use. The child was prenatally exposed by [REDACTED] to illegal drugs. | 4/18/2023 | Completed | 1059962 | 4/21/2023 |
| 1088 | Level Two | | | [REDACTED] is substantiated for prenatal use of controlled substances which is evidenced by the [REDACTED] testing positive for THC at the time of birth through cord and meconium drug testing. This is also evidence by mother admitting to using THC during her pregnancy. | 2/9/2024 | Completed | 1072616 | 2/12/2024 |
| 1089 | Level Two | | | [REDACTED] used Meth and Fentanyl during her pregnancy with [REDACTED] The child was born substance affected. The child's cord stat was positive. | 1/26/2024 | Completed | 1056626 | 1/30/2024 |
| 1090 | Level Two | | | The child's cord stat tested positive for THC indicating prenatal use of marijuana. | 8/15/2022 | Completed | 1050156 | 8/13/2022 |
| 1091 | Level Two | | | [REDACTED] is substantiated for prenatal use of controlled substances which is evidenced by [REDACTED] testing positive for THC at the time of birth. | 7/15/2022 | Completed | 1049221 | 7/18/2022 |
| 1092 | Level Two | Yes | 2/1/2022 | The baby was prenatally exposed to a controlled substance (THC) as evidenced by the mother's urine screen and mother's confession to use of marijuana during the pregnancy. | 4/18/2022 | Completed | 1045877 | 4/21/2022 |
| 1093 | Level Two | | | [REDACTED] used marijuana during her pregnancy and the child [REDACTED] was born substance affected. The child's cord stat was positive for THC. | 5/17/2022 | Completed | 1047161 | 5/20/2022 |
| 1094 | Level Two | Yes | | [REDACTED] admitted to using marijuana while pregnant. Both [REDACTED] and her infant child had urinalysis tests that were positive for THC. | 10/16/2023 | Completed | 1067008 | 10/16/2023 |
| 1095 | Level Two | Yes | | [REDACTED] used a controlled substance prenatally and the child's cord stat came back positive for cocaine and benzoylecgonine. | 12/6/2022 | Completed | 1054464 | 12/4/2022 |
| 1096 | Level Two | No | 4/14/2023 | [REDACTED] tested positive for THC at the birth of baby [REDACTED] indicating prenatal use of a controlled substance. | 5/5/2023 | Completed | 1060732 | 5/8/2023 |
| 1097 | Level Two | No | 9/2/2021 | The baby's cord stat was positive for THC at birth indicating prenatal exposure to a controlled substance. The mother confirmed that she had used marijuana during her pregnancy. | 9/22/2021 | Completed | 1037178 | 9/25/2021 |
| 1098 | Level Two | No | 6/12/2021 | The infant was prenatally exposed to THC and tested positive for THC at birth as evidenced by the cord stat. The mother reported that she used marijuana during her pregnancy to help manage her own mental health symptoms. | 7/12/2021 | Completed | 1034220 | 7/15/2021 |

IDHW_00003883

| | O | P | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1071 | 1045794 | Open | 11/14/2023 | | | | | | | | | |
| 1072 | 1027623 | Open | 3/17/2022 | | | Jaime Nava | 5/25/2023 | | | | | |
| 1073 | 1014370 | Open | 3/26/2021 | | | Jaime Nava | 8/25/2022 | Denied | 2/9/2023 | | | |
| 1074 | 1047213 | Open | 12/6/2023 | | | Misty Myatt | 12/18/2023 | | | | | |
| 1075 | 1050719 | Open | 3/14/2024 | | | Misty Myatt | 4/11/2024 | Denied | 5/9/2024 | | | |
| 1076 | 1037162 | Open | 1/25/2023 | | | Misty Myatt | 2/24/2023 | Denied | 8/4/2023 | | | |
| 1077 | 1049927 | Open | 2/23/2024 | | | Misty Myatt | 3/13/2024 | Denied | 4/17/2024 | | | |
| 1078 | 1013970 | Completed | 3/18/2021 | 5/14/2024 | Disposition Upheld | Misty Myatt | 11/6/2023 | Denied | 2/16/2024 | | | |
| 1079 | 1038427 | Completed | 3/3/2023 | 2/22/2024 | Disposition Upheld | Misty Myatt | 3/17/2023 | Denied | 8/9/2023 | 8/31/2023 | Denied | 2/22/2024 |
| 1080 | 1051498 | Open | 4/4/2024 | | | Misty Myatt | 4/19/2024 | Denied | 5/9/2024 | 6/3/2024 | | |
| 1081 | 1011532 | Open | 1/23/2021 | | | Misty Myatt | 2/22/2021 | Denied | 3/15/2021 | 4/15/2021 | | |
| 1082 | 1028183 | Completed | 4/5/2022 | 9/22/2022 | | Misty Myatt | 4/15/2022 | Denied | 8/24/2022 | | | |
| 1083 | 1030888 | Completed | 6/21/2022 | 3/16/2023 | | Misty Myatt | 7/19/2022 | Denied | 2/15/2023 | | | |
| 1084 | 1030739 | Completed | 6/14/2022 | 3/3/2023 | | Misty Myatt | 7/11/2022 | Denied | 2/2/2023 | | | |
| 1085 | 1038492 | Open | 3/6/2023 | | | Misty Myatt | 3/30/2023 | Denied | 8/25/2023 | | | |
| 1086 | 1014600 | Open | 4/1/2021 | | | Misty Myatt | 8/14/2023 | Denied | 12/19/2023 | | | |
| 1087 | 1039863 | Open | 4/18/2023 | | | Misty Myatt | 5/23/2023 | Denied | 10/18/2023 | | | |
| 1088 | 1049409 | Open | 2/9/2024 | | | Misty Myatt | 3/8/2024 | Denied | 3/27/2024 | | | |
| 1089 | 1037228 | Completed | 1/27/2023 | 11/16/2023 | | Misty Myatt | 2/22/2023 | Denied | 10/18/2023 | | | |
| 1090 | 1032399 | Completed | 8/10/2022 | 5/4/2023 | | Misty Myatt | 9/7/2022 | Denied | 4/5/2023 | | | |
| 1091 | 1031613 | Completed | 7/15/2022 | 3/3/2023 | | Misty Myatt | 7/25/2022 | Denied | 2/2/2023 | | | |
| 1092 | 1028685 | Completed | 4/18/2022 | 2/28/2023 | | Misty Myatt | 5/17/2022 | Denied | 1/30/2023 | | | |
| 1093 | 1029768 | Open | 5/17/2022 | | | Misty Myatt | 6/17/2022 | Denied | 1/30/2023 | | | |
| 1094 | 1045364 | Completed | 10/11/2023 | 5/14/2024 | Disposition Upheld | Misty Myatt | 11/13/2023 | Denied | 1/29/2024 | | | |
| 1095 | 1034353 | Completed | 12/1/2022 | 8/25/2023 | Disposition Upheld | Misty Myatt | 12/22/2022 | Denied | 6/21/2023 | 7/31/2023 | Denied | 8/25/2023 |
| 1096 | 1040439 | Open | 5/5/2023 | | | Misty Myatt | 5/30/2023 | Denied | 10/19/2023 | | | |
| 1097 | 1021514 | Completed | 9/22/2021 | 12/14/2021 | | Andrea Blackwood | 10/22/2021 | Denied | 11/15/2021 | | | |
| 1098 | 1018891 | Completed | 7/12/2021 | 11/6/2021 | | Andrea Blackwood | 8/9/2021 | Denied | 10/8/2021 | | | |

Confidential

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1099 | Female | Substantiated | Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 1100 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 1101 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 1102 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 1103 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 1104 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 1105 | Female | Substantiated | Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 1106 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 1107 | Female | Substantiated | Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 1108 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 1109 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 1110 | Female | Substantiated | Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 1111 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 1112 | Female | Substantiated | Corroborated by Physical/Medical evidence; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 1113 | Female | Substantiated | Court Determined; Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 1114 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 1115 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 1116 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 1117 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession | Yes | Neglect | Prenatal use of a controlled substance |
| 1118 | Female | Substantiated | Corroborated by Physical/Medical evidence; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 1119 | Female | Substantiated | Corroborated by Physical/Medical evidence; More likely than not it occurred | Yes | Abuse | Prenatal use of a controlled substance |
| 1120 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Abuse | Prenatal use of a controlled substance |
| 1121 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 1122 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 1123 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |

IDHW_00003885

| | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|
| 1099 | Level Two | Yes | | REDACTED used marijuana during her pregnancy with REDACTED confessed to using marijuana to manage mental health symptoms. | 2/5/2021 | Completed | 1026943 | 2/8/2021 |
| 1100 | Level Two | No | 3/11/2021 | The child was prenatally exposed to THC as evidenced by the use of THC. The mother reported that she used THC edibles during her pregnancy. | 3/1/2021 | Completed | 1028127 | 3/4/2021 |
| 1101 | Level Two | Yes | | REDACTED used marijuana prenatally and the child's cord stat came back positive for THC after the time of delivery. | 3/4/2021 | Completed | 1028335 | 3/7/2021 |
| 1102 | Level Two | | 6/11/2021 | REDACTED child tested positive for THC through a cord stat test at the time of birth. | 7/26/2021 | Completed | 1034805 | 7/29/2021 |
| 1103 | Level Two | Yes | 7/28/2021 | REDACTED gave birth to a baby who tested positive for methamphetamines. | 8/18/2021 | Completed | 1035800 | 8/21/2021 |
| 1104 | Level Two | Yes | | REDACTED used marijuana prenatally and both the mother and infant's urine tested positive for cannabinoids at the time of delivery. | 4/18/2021 | Completed | 1030198 | 4/26/2021 |
| 1105 | Level Two | | | REDACTED admitted to marijuana use while pregnant. On or about 9/12/21, REDACTED urinalysis was positive for THC at the time of her child's birth. It is more likely than not that her child was prenatally exposed to THC. | 9/30/2021 | Completed | 1037563 | 10/28/2021 |
| 1106 | Level Two | | | On 12/8/21, Ms. Rossow admitted to use throughout her pregnancy to manage pregnancy-related symptoms and mental health. Ms. Rossow tested positive for THC at that time. Due to this, it is more likely than not that her child was prenatally exposed to a controlled substance. Also, the child's cord stat was positive for THC as well. On 12/8/21, Ms. Rossow admitted to THC use throughout her pregnancy to manage pregnancy-related symptoms and mental health. Ms. Rossow tested positive for THC at that time. Due to this, it is more likely than not that her child was prenatally exposed to a controlled substance. | 12/16/2021 | Completed | 1040957 | 12/20/2021 |
| 1107 | Level Two | No | 2/11/2021 | The mother tested positive for THC at the birth of the baby indicating prenatal use of a controlled substance. The mother resides in Washington, but the baby was delivered in Idaho. | 2/19/2021 | Completed | 1027630 | 2/22/2021 |
| 1108 | Level Two | | | On or about 1/4/22, REDACTED tested positive for THC at the time of her child's birth. She admitted to regular marijuana use while pregnant to manage morning sickness symptoms. Her child's cord stat came back positive for THC. | 1/26/2022 | Completed | 1042515 | 1/29/2022 |
| 1109 | Level Two | No | 5/23/2021 | The mother tested positive for THC at the birth of the baby, and the baby's cord stat was positive for THC at birth. The mother reported that she used marijuana edibles during her pregnancy to help with nausea. | 6/2/2021 | Completed | 1032660 | 6/5/2021 |
| 1110 | Level Two | Yes | 6/4/2021 | REDACTED admitted to using marijuana while pregnant. Her child's cord stat came back positive for THC at delivery. REDACTED prenatally exposed her newborn child to Marijuana. | 6/22/2021 | Completed | 1033421 | 6/25/2021 |
| 1111 | Level Two | | | REDACTED prenatally exposed her child to a controlled substance. | 7/30/2021 | Completed | 1035038 | 8/2/2021 |
| 1112 | Level Two | | 3/8/2021 | REDACTED newborn child's cord stat was positive for THC. | 4/5/2021 | Completed | 1029721 | 4/8/2021 |
| 1113 | Level Two | | | REDACTED give birth to REDACTED cord stat was positive for illegal substances. REDACTED admitted to using illegal substances while pregnant with REDACTED gave birth to a baby testing positive for illegal substances. | 1/14/2022 | Completed | 1042009 | 1/17/2022 |
| 1114 | Level Two | No | 4/13/2021 | Cord stat came back positive for THC. On 4/13/2021, the child REDACTED DOB 4/3/2021, was a victim of neglect. REDACTED Cord Stat test results were positive for THC. REDACTED admitted she consumed "edibles" in the form of brownies because she was sick and vomited frequently. She needed something to stop the vomiting in order to work. THC is considered a controlled substance in Idaho except as prescribed by a medical professional. The substantiation is based on: corroborated by physical/medical evidence (Positive THC Cord Stat report), a confession and more likely than not it occurred. | 4/16/2021 | Completed | 1030413 | 11/18/2021 |
| 1115 | Level Two | Yes | | REDACTED admitted to using marijuana throughout her pregnancy with her daughter REDACTED tested positive for THC via urine screen at the time of delivery per the medical records. | 1/16/2024 | Completed | 1071337 | 1/31/2024 |
| 1116 | Level Two | Yes | | REDACTED admitted using marijuana while she was pregnant with her daughter REDACTED urine screen showed positive for thc at the time of delivery. | 1/2/2024 | Completed | 1070697 | 1/12/2024 |
| 1117 | Level Two | Yes | 11/28/2023 | On 11/28/2023 a positive urinalysis test for methamphetamine determined that REDACTED was prenatally exposed. REDACTED admitted to Law Enforcement and DHW that she used methamphetamine towards the end of her pregnancy. REDACTED also tested positive for said substance via urinalysis testing. A substantiated disposition is corroborated with   medical documentation of positive drug tests for REDACTED and REDACTED | 12/7/2023 | Completed | 1069876 | 12/20/2023 |
| 1118 | Level Two | | | REDACTED while pregnant with REDACTED used marijuana. REDACTED used illegal drugs recreationally and justified her use by stating it was to treat her mental health. The child REDACTED was born substance affected to THC. REDACTED will be substantiated for neglect. | 9/29/2023 | Completed | 1066572 | 2/21/2024 |
| 1119 | Level Two | Yes | | REDACTED gave birth to REDACTED who's cord stat was positive for Methamphetamine. | 3/13/2023 | Completed | 1058495 | 3/17/2023 |
| 1120 | Level Two | No | 1/3/2023 | REDACTED admitted to ongoing use of Methamphetamines while pregnant resulting in her baby being positive for Methamphetamine at birth. | 1/26/2023 | Completed | 1056612 | 1/29/2023 |
| 1121 | Level Two | | 10/15/2021 | REDACTED will be substantiated level 2 based on REDACTED positive cord stat for methamphetamines and amphetamines at birth. REDACTED admitted to hospital staff that she had used methamphetamine and her child was positive for methamphetamine and amphetamines at birth. | 10/27/2021 | Completed | 1038842 | 11/4/2021 |
| 1122 | Level Two | | | REDACTED admitted using marijuana while she was pregnant with her son REDACTED She had been prescribed marijuana while living in Washington and continued to use it once she moved to Idaho because it helped her with her nausea and appetite. She did not want to risk the side effects from a prescription drug she had also been prescribed. REDACTED cord stat blood levels were THC at 440 pg/g. | 9/30/2022 | Completed | 1052076 | 10/6/2022 |
| 1123 | Level Two | | | REDACTED admitted to using THC while pregnant and she and her child REDACTED tested positive for THC through cord stat. | 4/11/2022 | Completed | 1059662 | 4/14/2022 |

IDHW_00003886

| | O | P | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1099 | 1012082 | Completed | 2/5/2021 | 4/14/2021 | | Andrea Blackwood | 2/16/2021 | Denied | 3/16/2021 | | | |
| 1100 | 1013085 | Completed | 3/1/2021 | 5/13/2021 | | Andrea Blackwood | 3/29/2021 | Denied | 4/14/2021 | | | |
| 1101 | 1013033 | Completed | 3/4/2021 | 5/1/2021 | | Andrea Blackwood | 3/18/2021 | Denied | 4/2/2021 | | | |
| 1102 | 1019452 | Completed | 7/26/2021 | 11/6/2021 | | Andrea Blackwood | 8/11/2021 | Denied | 10/8/2021 | | | |
| 1103 | 1020265 | Completed | 8/18/2021 | 11/6/2021 | | Andrea Blackwood | 9/13/2021 | Denied | 10/8/2021 | | | |
| 1104 | 1015065 | Open | 4/13/2021 | | | Andrea Blackwood | 5/17/2021 | Denied | 6/8/2021 | | | |
| 1105 | 1021857 | Open | 9/30/2021 | | | Andrea Blackwood | 11/4/2021 | Denied | 11/29/2021 | | | |
| 1106 | 1024528 | Completed | 12/17/2021 | 12/9/2022 | Disposition Upheld | Andrea Blackwood | 1/12/2022 | Denied | 2/10/2022 | 2/18/2022 | Denied | 12/9/2022 |
| 1107 | 1012631 | Completed | 2/19/2021 | 5/13/2021 | | Andrea Blackwood | 3/20/2021 | Denied | 4/14/2021 | | | |
| 1108 | 1025908 | Completed | 1/26/2022 | 4/19/2022 | | Andrea Blackwood | 2/22/2022 | Denied | 3/21/2022 | | | |
| 1109 | 1017376 | Completed | 6/2/2021 | 8/5/2021 | | Andrea Blackwood | 6/14/2021 | Denied | 7/7/2021 | | | |
| 1110 | 1018153 | Completed | 6/22/2021 | 11/6/2021 | Disposition Upheld | Andrea Blackwood | 7/19/2021 | Denied | 10/8/2021 | | | |
| 1111 | 1019671 | Completed | 7/30/2021 | 11/6/2021 | | Andrea Blackwood | 8/30/2021 | Denied | 10/8/2021 | | | |
| 1112 | 1014406 | Completed | 4/5/2021 | 6/23/2021 | | Andrea Blackwood | 4/30/2021 | Denied | 5/25/2021 | | | |
| 1113 | 1025429 | Completed | 1/14/2022 | 3/30/2022 | | Caprice Miller | 2/7/2022 | Denied | 3/1/2022 | | | |
| 1114 | 1015305 | Open | 4/16/2021 | | | Caprice Miller | 12/1/2021 | Denied | 12/30/2021 | 1/25/2022 | | |
| 1115 | 1048552 | Open | 1/16/2024 | | | Karla Kinzel | | | | | | |
| 1116 | 1047901 | Open | 1/2/2024 | | | Karla Kinzel | | | | | | |
| 1117 | 1047302 | Open | 12/8/2023 | | | Karla Kinzel | | | | | | |
| 1118 | 1045038 | Open | 9/29/2023 | | | Karla Kinzel | 4/2/2024 | | | | | |
| 1119 | 1038749 | Completed | 3/14/2023 | 1/26/2024 | Disposition Reversed | Nichole Knowles | 4/21/2023 | Denied | 10/17/2023 | 11/29/2023 | Approved | 1/26/2024 |
| 1120 | 1037223 | Open | 1/26/2023 | | | Nichole Knowles | 2/16/2023 | Denied | 8/7/2023 | | | |
| 1121 | 1022680 | Completed | 11/1/2021 | 1/12/2022 | | Maggie Morrison | 11/15/2021 | Denied | 12/14/2021 | | | |
| 1122 | 1033689 | Completed | 10/3/2022 | 7/11/2023 | | Maggie Morrison | 10/28/2022 | Denied | 6/12/2023 | | | |
| 1123 | 1039643 | Open | 4/11/2023 | | | Maggie Morrison | 5/5/2023 | Modified | 10/11/2023 | | | |

IDHW_00003887

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1124 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 1125 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession | Yes | Abuse | Prenatal use of a controlled substance |
| 1126 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Abuse | Prenatal use of a controlled substance |
| 1127 | Female | Substantiated | Corroborated by Physical/Medical evidence; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 1128 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Abuse | Prenatal use of a controlled substance |
| 1129 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 1130 | Female | Substantiated | Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 1131 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 1132 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession | Yes | Neglect | Prenatal use of a controlled substance |
| 1133 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 1134 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 1135 | Female | Substantiated | Corroborated by Physical/Medical evidence; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 1136 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 1137 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession | Yes | Neglect | Prenatal use of a controlled substance |
| 1138 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |
| 1139 | Female | Substantiated | Corroborated by Physical/Medical evidence; Confession; More likely than not it occurred | Yes | Neglect | Prenatal use of a controlled substance |

IDHW_00003888

| | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|
| 1124 | Level Two | | | baby tested positive for tHC at birth, mom admitted to marijuana use while pregnant. | 6/8/2021 | Completed | 1032873 | 6/11/2021 |
| 1125 | Level Two | | | REDACTED admitted to using substances throughout her pregnancy. She and her baby REDACTED tested positive for both amphetamines and opiates through urine screen and the baby's cord stat blood. | 1/10/2022 | Completed | 1041849 | 1/14/2022 |
| 1126 | Level Two | | | Mom tested positive at the birth of her baby for methamphetamine and opiates, baby had withdrawal symptoms from drug exposure and had to be in the hospital for 8 days after birth as a result. Mom admitted to the hospital staff that she had used to the hospital staff. | 4/15/2021 | Completed | 1030483 | 4/22/2021 |
| 1127 | Level Two | Yes | | REDACTED used a controlled substance prenatally and the child's meconium test came back positive for THC after the time of delivery. | 8/6/2023 | Completed | 1064163 | 8/4/2023 |
| 1128 | Level Two | | | REDACTED admitted to daily methamphetamine use during her pregnancy with REDACTED resulting in REDACTED experiencing withdrawal symptoms after birth which medical professionals determined to be a result of the prenatal exposure to methamphetamines. | 9/26/2023 | Completed | 1066210 | 9/24/2023 |
| 1129 | Level Two | | | REDACTED cord stat tested positive for THC at birth. REDACTED admitted to smoking marijuana while pregnant with REDACTED | 6/23/2023 | Completed | 1062566 | 6/24/2023 |
| 1130 | Level Two | | | REDACTED was incarcerated at the time of REDACTED birth, leaving REDACTED without a legal caregiver. REDACTED admitted to using methamphetamine during her pregnancy with REDACTED | 3/16/2022 | Completed | 1044504 | 3/18/2022 |
| 1131 | Level Two | Yes | | Newborn REDACTED was born on 3/28/23 and subsequently she tested positive via Umbilical Cord Stat. for Cocaine. REDACTED mother, REDACTED has admitted to using during her pregnancy. | 5/1/2023 | Completed | 1060484 | 5/16/2023 |
| 1132 | Level Two | Yes | | REDACTED used illegal substances while pregnant with child. REDACTED resulting in his testing positive at birth for illegal substances. | 11/16/2023 | Completed | 1068742 | 11/19/2023 |
| 1133 | Level Two | | 11/27/2022 | Child REDACTED was prenatally exposed to a controlled substance (THC) as evidenced by the cord stat at birth. The mother admitted to using THC while pregnant with REDACTED | 4/17/2023 | Completed | 1059848 | 4/20/2023 |
| 1134 | Level Two | Yes | | Child, REDACTED tested positive for THC at birth via cord stat. Mother tested positive at child's birth for THC via urinalysis. | 6/23/2022 | Completed | 1048512 | 6/26/2022 |
| 1135 | Level Two | | | REDACTED used methamphetamine while pregnant and her child, REDACTED tested positive for methamphetamines at birth. | 3/4/2021 | Completed | 1029405 | 7/5/2022 |
| 1136 | Level Two | Yes | | REDACTED tested positive for methamphetamine use at the birth of her child REDACTED and admitted to using methamphetamine during her pregnancy. | 11/12/2021 | Completed | 1039371 | 11/15/2021 |
| 1137 | Level Two | Yes | 4/6/2021 | REDACTED using illegal substances while pregnant; resulting in her baby testing positive at birth for illegal substances. | 4/15/2021 | Completed | 1030335 | 5/24/2021 |
| 1138 | Level Two | | | REDACTED used illegal substances during her pregnancy resulting in her infant's cord stat testing positive for amphetamines, methamphetamines, and THC at birth. | 2/18/2022 | Completed | 1043519 | 2/21/2022 |
| 1139 | Level Two | | 5/17/2021 | REDACTED gave birth to an infant girl whos cord tested positive for THC. | 6/4/2021 | Completed | 1032730 | 6/7/2021 |

IDHW_00003889

| | O | P | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1124 | 1017589 | Completed | 6/8/2021 | 9/2/2021 | | Maggie Morrison | 7/8/2021 | Denied | 8/4/2021 | | | |
| 1125 | 1025305 | Completed | 1/11/2022 | 3/23/2022 | | Maggie Morrison | 2/1/2022 | Denied | 2/22/2022 | | | |
| 1126 | 1015241 | Open | 4/19/2021 | | | Maggie Morrison | 2/22/2023 | Denied | 10/18/2023 | | | |
| 1127 | 1043257 | Completed | 8/1/2023 | 12/26/2023 | | Chrissy Edmonson | 8/18/2023 | Denied | 11/27/2023 | | | |
| 1128 | 1044747 | Open | 9/21/2023 | | | Chrissy Edmonson | 10/21/2023 | Denied | 1/8/2024 | | | |
| 1129 | 1041961 | Open | 6/21/2023 | | | Chrissy Edmonson | 6/30/2023 | Denied | 10/26/2023 | | | |
| 1130 | 1027471 | Open | 3/15/2022 | | | Chrissy Edmonson | 4/5/2022 | Modified | 1/30/2023 | | | |
| 1131 | 1040243 | Open | 5/1/2023 | | | Chrissy Edmonson | 6/13/2023 | Denied | 10/24/2023 | | | |
| 1132 | 1046641 | Open | 11/16/2023 | | | Chrissy Edmonson | 12/11/2023 | Denied | 2/16/2024 | | | |
| 1133 | 1039539 | Open | 4/17/2023 | | | Chrissy Edmonson | 5/8/2023 | Denied | 10/3/2023 | | | |
| 1134 | 1030962 | Open | 6/23/2021 | | | Chrissy Edmonson | 11/28/2022 | Denied | 10/11/2023 | | | |
| 1135 | 1013211 | Completed | 3/26/2021 | 3/16/2023 | | Chrissy Edmonson | 8/1/2022 | Denied | 2/15/2023 | | | |
| 1136 | 1023240 | Completed | 11/12/2021 | 2/10/2022 | | Cami Blackburn | 12/1/2021 | Denied | 1/12/2022 | | | |
| 1137 | 1015213 | Open | 4/15/2021 | | | Brian Plowman | 6/1/2021 | Denied | 6/8/2021 | | | |
| 1138 | 1026746 | Completed | 2/18/2022 | 8/4/2022 | | Brian Plowman | 3/18/2022 | Denied | 6/9/2022 | | | |
| 1139 | 1017463 | Completed | 6/4/2021 | 9/2/2021 | | Mark Schultz | 7/6/2021 | Denied | 8/4/2021 | | | |

Confidential